**Fill in this information to identify the case:**

Debtor Name TENET CONCEPTS, LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number: 18-40270-rfn11

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

| | | | |
|---|---|---|---|
| Month: | NOVEMBER | Date report filed: | 12/20/2018 |
| | | | MM / DD / YYYY |
| Line of business: | DELIVERY SERVICES | NAISC code: | 488510 |

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party:             TENET CONCEPTS, LLC

Original signature of responsible party

Printed name of responsible party     DAVID CASS

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  TENET CONCEPTS, LLC                              Case number 18-40270-rfn11

17. Have you paid any bills you owed before you filed bankruptcy?       ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

---

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ 363,425.36

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $ 1,515,255.0

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.                    – $ 1,363,859.9

    Report the total from *Exhibit D* here.

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.                    + $ 151,395.14
    This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.                    = $ 514,820.50

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ 181,047.41

    *(Exhibit E)*

---

Debtor Name  TENET CONCEPTS, LLC

Case number 18-40270-rfn11

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 575,156.71

   *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed? — 415

27. What is the number of employees as of the date of this monthly report? — 454

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? — $ 50,075.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? — $ 202,155.36

30. How much have you paid this month in other professional fees? — $ 0.00

31. How much have you paid in total other professional fees since filing the case? — $ 0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A*  **Projected** | − | *Column B*  **Actual** | = | *Column C*  **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 1,525,000.C | − | $ 1,515,255.C | = | $ 9,744.93 |
| 33. **Cash disbursements** | $ 1,315,000.C | − | $ 1,363,859.9 | = | $ -48,859.93 |
| 34. **Net cash flow** | $ 210,000.00 | − | $ 151,395.14 | = | $ 58,604.86 |

35. Total projected cash receipts for the next month: $ 2,150,000.C

36. Total projected cash disbursements for the next month: − $ 1,610,000.6

37. Total projected net cash flow for the next month: = $ 540,000.00

---

Debtor Name <u>TENET CONCEPTS, LLC</u>                    Case number <u>18-40270-rfn11</u>

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# Exhibit C

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit C**
**As of November 30, 2018**

Exhibit C

| Type | Date | Num | Name | Memo | Debit |
|------|------|-----|------|------|-------|
| **1026 · 026 - Payroll Account -Regions** | | | | | |
| General Journal | 11/07/2018 | 127 | | RELEASE RESERVE | 260,159.33 |
| General Journal | 11/14/2018 | 132 | | RELEASE RESERVE | 499,982.00 |
| General Journal | 11/20/2018 | 135 | | RELEASE RESERVE | 249,997.00 |
| General Journal | 11/27/2018 | 136 | | | 100,000.00 |
| General Journal | 11/27/2018 | 136 | | | 250,000.00 |
| Total 1026 · 026 - Payroll Account -Regions | | | | | 1,360,138.33 |
| | | | | | |
| **1025 · 025 - General Account -Regions** | | | | | |
| Total 1025 · 025 - General Account -Regions | | | | | 0.00 |
| | | | | | |
| **1209 · Deposit Allowance** | | | | | |
| Deposit | 11/30/2018 | | | Net Activity | 155,116.74 |
| Total 1209 · Deposit Allowance | | | | | 155,116.74 |
| | | | | | |
| **TOTAL** | | | | | 1,515,255.07 |

# Exhibit D

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

Exhibit D

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| **1026 · 026 - Payroll Account -Regions** | | | | | |
| Check | 11/02/2018 | 102671 | TENTESTGEN | | 212.41 |
| Check | 11/02/2018 | 102672 | TENTESTGEN | | 747.42 |
| Check | 11/02/2018 | 102673 | TENTESTGEN | | 60.00 |
| Check | 11/02/2018 | 102674 | TENTESTGEN | | 654.30 |
| Check | 11/02/2018 | 102675 | TENTESTGEN | | 244.16 |
| Check | 11/02/2018 | 102676 | TENTESTGEN | | 314.02 |
| Check | 11/02/2018 | 102677 | TENTESTGEN | | 332.23 |
| Check | 11/02/2018 | 102678 | TENTESTGEN | | 20.08 |
| Check | 11/02/2018 | 102679 | TENTESTGEN | | 342.57 |
| Check | 11/02/2018 | 102680 | TENTESTGEN | | 60.00 |
| Check | 11/02/2018 | 102681 | TENTESTGEN | | 424.50 |
| Check | 11/02/2018 | 102682 | TENTESTGEN | | 656.71 |
| Check | 11/02/2018 | 102683 | TENTESTGEN | | 238.85 |
| Check | 11/02/2018 | 102684 | TENTESTGEN | | 687.35 |
| Check | 11/02/2018 | 102685 | TENTESTGEN | | 218.68 |
| Check | 11/02/2018 | 102686 | TENTESTGEN | | 1,197.60 |
| Check | 11/02/2018 | 102687 | TENTESTGEN | | 16.62 |
| Check | 11/02/2018 | 102688 | TENTESTGEN | | 699.34 |
| Check | 11/02/2018 | 102689 | TENTESTGEN | | 465.17 |
| Check | 11/02/2018 | 102690 | TENTESTGEN | | 763.67 |
| Check | 11/02/2018 | 102691 | TENTESTGEN | | 355.97 |
| Check | 11/02/2018 | 102692 | TENTESTGEN | | 657.12 |
| Check | 11/02/2018 | 102693 | TENTESTGEN | | 340.10 |
| Check | 11/02/2018 | 102694 | TENTESTGEN | | 347.81 |
| Check | 11/02/2018 | 102695 | TENTESTGEN | | 794.86 |
| Check | 11/02/2018 | 102696 | TENTESTGEN | | 583.45 |
| Check | 11/02/2018 | 102697 | TENTESTGEN | | 424.77 |
| Check | 11/02/2018 | 102698 | TENTESTGEN | | 763.99 |
| Check | 11/02/2018 | 102699 | TENTESTGEN | | 653.76 |
| Check | 11/02/2018 | 102700 | TENTESTGEN | | 493.93 |
| Check | 11/02/2018 | 102701 | TENTESTGEN | | 1.62 |
| Check | 11/02/2018 | 102702 | TENTESTGEN | | 137.03 |
| Check | 11/02/2018 | 102703 | TENTESTGEN | | 210.81 |
| Check | 11/02/2018 | 102704 | TENTESTGEN | | 809.07 |
| Check | 11/02/2018 | 102705 | TENTESTGEN | | 709.85 |
| Check | 11/02/2018 | 102706 | TENTESTGEN | | 712.10 |
| Check | 11/02/2018 | 102707 | TENTESTGEN | | 243.76 |
| Check | 11/02/2018 | 102708 | TENTESTGEN | | 376.06 |
| Check | 11/02/2018 | 102709 | TENTESTGEN | | 476.66 |
| Check | 11/02/2018 | 102710 | TENTESTGEN | | 703.75 |
| Check | 11/02/2018 | 102711 | TENTESTGEN | | 156.17 |
| Check | 11/02/2018 | 102712 | TENTESTGEN | | 542.75 |
| Check | 11/02/2018 | 102713 | TENTESTGEN | | 733.85 |
| Check | 11/02/2018 | 102714 | TENTESTGEN | | 112.81 |
| Check | 11/02/2018 | 102715 | TENTESTGEN | | 20.08 |
| Check | 11/02/2018 | 102716 | TENTESTGEN | | 490.52 |
| Check | 11/02/2018 | 102717 | TENTESTGEN | | 662.53 |
| Check | 11/02/2018 | 102718 | TENTESTGEN | | 161.97 |
| Check | 11/02/2018 | 102719 | TENTESTGEN | | 6.62 |
| Check | 11/02/2018 | 102720 | TENTESTGEN | | 833.48 |
| Check | 11/02/2018 | 102721 | TENTESTGEN | | 388.34 |
| Check | 11/02/2018 | 102722 | TENTESTGEN | | 136.26 |
| Check | 11/02/2018 | 102723 | TENTESTGEN | | 113.11 |
| Check | 11/02/2018 | 102724 | TENTESTGEN | | 808.82 |
| Check | 11/02/2018 | 102725 | TENTESTGEN | | 104.38 |
| Check | 11/02/2018 | 102726 | TENTESTGEN | | 124.38 |
| Check | 11/02/2018 | 102727 | TENTESTGEN | | 1,041.77 |
| Check | 11/02/2018 | 102728 | TENTESTGEN | | 791.67 |

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/02/2018 | 102729 | TENTESTGEN | | 906.06 |
| Check | 11/02/2018 | 102730 | TENTESTGEN | | 610.38 |
| Check | 11/02/2018 | 102731 | TENTESTGEN | | 873.73 |
| Check | 11/02/2018 | 102732 | TENTESTGEN | | 813.57 |
| Check | 11/02/2018 | 102733 | TENTESTGEN | | 493.37 |
| Check | 11/02/2018 | 102734 | TENTESTGEN | | 5.00 |
| Check | 11/02/2018 | 102735 | TENTESTGEN | | 233.08 |
| Check | 11/02/2018 | 102736 | TENTESTGEN | | 319.45 |
| Check | 11/02/2018 | 102737 | TENTESTGEN | | 759.85 |
| Check | 11/02/2018 | 102738 | TENTESTGEN | | 189.12 |
| Check | 11/02/2018 | 102739 | TENTESTGEN | | 336.19 |
| Check | 11/02/2018 | 102740 | TENTESTGEN | | 874.45 |
| Check | 11/02/2018 | 102741 | TENTESTGEN | | 1,027.58 |
| Check | 11/02/2018 | 102742 | TENTESTGEN | | 570.21 |
| Check | 11/02/2018 | 102743 | TENTESTGEN | | 310.69 |
| Check | 11/02/2018 | 102744 | TENTESTGEN | | 717.03 |
| Check | 11/02/2018 | 102745 | TENTESTGEN | | 171.99 |
| Check | 11/02/2018 | 102746 | TENTESTGEN | | 193.67 |
| Check | 11/02/2018 | 102747 | TENTESTGEN | | 42.08 |
| Check | 11/02/2018 | 102748 | TENTESTGEN | | 617.65 |
| Check | 11/02/2018 | 102749 | TENTESTGEN | | 542.47 |
| Check | 11/02/2018 | 102750 | TENTESTGEN | | 1,980.10 |
| Check | 11/02/2018 | 102751 | TENTESTGEN | | 390.13 |
| Check | 11/02/2018 | 102752 | TENTESTGEN | | 766.42 |
| Check | 11/02/2016 | 102753 | TENTESTGEN | | 590.43 |
| Check | 11/02/2018 | 102754 | TENTESTGEN | | 442.83 |
| Check | 11/02/2018 | 102755 | TENTESTGEN | | 940.81 |
| Check | 11/02/2018 | 102756 | TENTESTGEN | | 116.26 |
| Check | 11/02/2018 | 102757 | TENTESTGEN | | 845.70 |
| Check | 11/02/2018 | 102758 | TENTESTGEN | | 732.19 |
| Check | 11/02/2018 | 102759 | TENTESTGEN | | 626.25 |
| Check | 11/02/2018 | 102760 | TENTESTGEN | | 415.59 |
| Check | 11/02/2018 | 102761 | TENTESTGEN | | 560.15 |
| Check | 11/02/2018 | 102762 | TENTESTGEN | | 940.62 |
| Check | 11/02/2018 | 102763 | TENTESTGEN | | 112.07 |
| Check | 11/02/2018 | 102764 | TENTESTGEN | | 504.46 |
| Check | 11/02/2018 | 102765 | TENTESTGEN | | 456.83 |
| Check | 11/02/2018 | 102766 | TENTESTGEN | | 304.55 |
| Check | 11/02/2018 | 102767 | TENTESTGEN | | 114.44 |
| Check | 11/02/2018 | 102768 | TENTESTGEN | | 926.15 |
| Check | 11/02/2018 | 102769 | TENTESTGEN | | 626.53 |
| Check | 11/02/2018 | 102770 | TENTESTGEN | | 231.60 |
| Check | 11/02/2018 | 102771 | TENTESTGEN | | 450.45 |
| Check | 11/02/2018 | 102772 | TENTESTGEN | | 1,278.48 |
| Check | 11/02/2018 | 102773 | TENTESTGEN | | 901.64 |
| Check | 11/02/2018 | 102774 | TENTESTGEN | | 1,213.26 |
| Check | 11/02/2018 | 102775 | TENTESTGEN | | 983.86 |
| Check | 11/02/2018 | 102776 | TENTESTGEN | | 205.52 |
| Check | 11/02/2018 | 102777 | TENTESTGEN | | 254.68 |
| Check | 11/02/2018 | 102778 | TENTESTGEN | | 358.37 |
| Check | 11/02/2018 | 102779 | TENTESTGEN | | 726.39 |
| Check | 11/02/2018 | 102780 | TENTESTGEN | | 174.78 |
| Check | 11/02/2018 | 102781 | TENTESTGEN | | 513.65 |
| Check | 11/02/2018 | 102782 | TENTESTGEN | | 193.00 |
| Check | 11/02/2018 | 102783 | TENTESTGEN | | 124.95 |
| Check | 11/02/2018 | 102784 | TENTESTGEN | | 591.44 |
| Check | 11/02/2018 | 102785 | TENTESTGEN | | 898.35 |
| Check | 11/02/2018 | 102786 | TENTESTGEN | | 410.44 |
| Check | 11/02/2018 | 102787 | TENTESTGEN | | 381.63 |
| Check | 11/02/2018 | 102788 | TENTESTGEN | | 19.00 |

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|-------:|
| Check | 11/02/2018 | 102789 | TENTESTGEN | | 373.19 |
| Check | 11/02/2018 | 102790 | TENTESTGEN | | 702.03 |
| Check | 11/02/2018 | 102791 | TENTESTGEN | | 299.08 |
| Check | 11/02/2018 | 102792 | TENTESTGEN | | 1,149.32 |
| Check | 11/02/2018 | 102793 | TENTESTGEN | | 518.71 |
| Check | 11/02/2018 | 102794 | TENTESTGEN | | 794.46 |
| Check | 11/02/2018 | 102795 | TENTESTGEN | | 1,326.07 |
| Check | 11/02/2018 | 102796 | TENTESTGEN | | 615.54 |
| Check | 11/02/2018 | 102797 | TENTESTGEN | | 1,013.90 |
| Check | 11/02/2018 | 102798 | TENTESTGEN | | 354.02 |
| Check | 11/02/2018 | 102799 | TENTESTGEN | | 281.43 |
| Check | 11/02/2018 | 102800 | TENTESTGEN | | 658.93 |
| Check | 11/02/2018 | 102801 | TENTESTGEN | | 733.01 |
| Check | 11/02/2018 | 102802 | TENTESTGEN | | 113.62 |
| Check | 11/02/2018 | 102803 | TENTESTGEN | | 1,074.36 |
| Check | 11/02/2018 | 102804 | TENTESTGEN | | 331.22 |
| Check | 11/02/2018 | 102805 | TENTESTGEN | | 316.00 |
| Check | 11/02/2018 | 102806 | TENTESTGEN | | 1,160.53 |
| Check | 11/02/2018 | 102807 | TENTESTGEN | | 116.64 |
| Check | 11/02/2018 | 102808 | TENTESTGEN | | 814.08 |
| Check | 11/02/2018 | 102809 | TENTESTGEN | | 668.17 |
| Check | 11/02/2018 | 102810 | TENTESTGEN | | 603.79 |
| Check | 11/02/2018 | 102811 | TENTESTGEN | | 1,086.89 |
| Check | 11/02/2018 | 102812 | TENTESTGEN | | 763.36 |
| Check | 11/02/2018 | 102813 | TENTESTGEN | | 768.33 |
| Check | 11/02/2018 | 102814 | TENTESTGEN | | 20.97 |
| Check | 11/02/2018 | 102815 | TENTESTGEN | | 1,144.58 |
| Check | 11/02/2018 | 102816 | TENTESTGEN | | 714.16 |
| Check | 11/02/2018 | 102817 | TENTESTGEN | | 257.73 |
| Check | 11/02/2018 | 102818 | TENTESTGEN | | 1,096.12 |
| Check | 11/02/2018 | 102819 | TENTESTGEN | | 1,080.98 |
| Check | 11/02/2018 | 102820 | TENTESTGEN | | 1,228.03 |
| Check | 11/02/2018 | 102821 | TENTESTGEN | | 819.14 |
| Check | 11/02/2018 | 102822 | TENTESTGEN | | 609.62 |
| Check | 11/02/2018 | 102823 | TENTESTGEN | | 265.75 |
| Check | 11/02/2018 | 102824 | TENTESTGEN | | 1,210.47 |
| Check | 11/02/2018 | 102825 | TENTESTGEN | | 1,082.73 |
| Check | 11/02/2018 | 102026 | TENTESTGEN | | 940.52 |
| Check | 11/02/2018 | 102827 | TENTESTGEN | | 204.44 |
| Check | 11/02/2018 | 102828 | TENTESTGEN | | 310.12 |
| Check | 11/02/2018 | 102829 | TENTESTGEN | | 560.70 |
| Check | 11/02/2018 | 102830 | TENTESTGEN | | 36.70 |
| Check | 11/02/2018 | 102831 | TENTESTGEN | | 1,056.08 |
| Check | 11/02/2018 | 102832 | TENTESTGEN | | 699.03 |
| Check | 11/02/2018 | 102833 | TENTESTGEN | | 817.48 |
| Check | 11/02/2018 | 102034 | TENTESTGEN | | 1,094.98 |
| Check | 11/02/2018 | 102835 | TENTESTGEN | | 684.57 |
| Check | 11/02/2018 | 102836 | TENTESTGEN | | 9.15 |
| Check | 11/02/2018 | 102837 | TENTESTGEN | | 1,058.98 |
| Check | 11/02/2018 | 102838 | TENTESTGEN | | 615.21 |
| Check | 11/02/2018 | 102839 | TENTESTGEN | | 750.95 |
| Check | 11/02/2018 | 102840 | TENTESTGEN | | 647.84 |
| Check | 11/02/2018 | 102841 | TENTESTGEN | | 209.96 |
| Check | 11/02/2018 | 102842 | TENTESTGEN | | 1,147.90 |
| Check | 11/02/2018 | 102843 | TENTESTGEN | | 1,127.21 |
| Check | 11/02/2018 | 102844 | TENTESTGEN | | 260.90 |
| Check | 11/02/2018 | 102845 | TENTESTGEN | | 763.28 |
| Check | 11/02/2018 | 102846 | TENTESTGEN | | 829.69 |
| Check | 11/02/2018 | 102847 | TENTESTGEN | | 907.55 |
| Check | 11/02/2018 | 102848 | TENTESTGEN | | 928.26 |

8:06 AM
12/18/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/02/2018 | 102849 | TENTESTGEN | | 447.52 |
| Check | 11/02/2018 | 102850 | TENTESTGEN | | 223.25 |
| Check | 11/02/2018 | 102851 | TENTESTGEN | | 711.79 |
| Check | 11/02/2018 | 102852 | TENTESTGEN | | 778.49 |
| Check | 11/02/2018 | 102853 | TENTESTGEN | | 635.25 |
| Check | 11/02/2018 | 102854 | TENTESTGEN | | 787.46 |
| Check | 11/02/2018 | 102855 | TENTESTGEN | | 565.94 |
| Check | 11/02/2018 | 102856 | TENTESTGEN | | 526.19 |
| Check | 11/02/2018 | 102857 | TENTESTGEN | | 851.46 |
| Check | 11/02/2018 | 102858 | TENTESTGEN | | 1,183.07 |
| Check | 11/02/2018 | 102859 | TENTESTGEN | | 948.93 |
| Check | 11/02/2018 | 102860 | TENTESTGEN | | 1,482.33 |
| Check | 11/02/2018 | 102861 | TENTESTGEN | | 710.20 |
| Check | 11/02/2018 | 102862 | TENTESTGEN | | 122.36 |
| Check | 11/02/2018 | 102863 | TENTESTGEN | | 1,288.51 |
| Check | 11/02/2018 | 102864 | TENTESTGEN | | 767.43 |
| Check | 11/02/2018 | 102865 | TENTESTGEN | | 677.62 |
| Check | 11/02/2018 | 102866 | TENTESTGEN | | 402.80 |
| Check | 11/02/2018 | 102867 | TENTESTGEN | | 114.99 |
| Check | 11/02/2018 | 102868 | TENTESTGEN | | 733.30 |
| Check | 11/02/2018 | 102869 | TENTESTGEN | | 369.25 |
| Check | 11/02/2018 | 102870 | TENTESTGEN | | 592.43 |
| Check | 11/02/2018 | 102871 | TENTESTGEN | | 259.57 |
| Check | 11/02/2018 | 102872 | TENTESTGEN | | 24.46 |
| Check | 11/02/2018 | 102873 | TENTESTGEN | | 23.60 |
| Check | 11/02/2018 | 102874 | TENTESTGEN | | 460.15 |
| Check | 11/02/2018 | 102875 | TENTESTGEN | | 660.61 |
| Check | 11/02/2018 | 102876 | TENTESTGEN | | 909.08 |
| Check | 11/02/2018 | 102877 | TENTESTGEN | | 281.48 |
| Check | 11/02/2018 | 102878 | TENTESTGEN | | 833.34 |
| Check | 11/02/2018 | 102879 | TENTESTGEN | | 889.62 |
| Check | 11/02/2018 | 102880 | TENTESTGEN | | 367.08 |
| Check | 11/02/2018 | 102881 | TENTESTGEN | | 673.47 |
| Check | 11/02/2018 | 102882 | TENTESTGEN | | 710.29 |
| Check | 11/02/2018 | 102883 | TENTESTGEN | | 1,211.28 |
| Check | 11/02/2018 | 102884 | TENTESTGEN | | 395.90 |
| Check | 11/02/2018 | 102885 | TENTESTGEN | | 133.89 |
| Check | 11/02/2018 | 102886 | TENTESTGEN | | 949.35 |
| Check | 11/02/2018 | 102887 | TENTESTGEN | | 175.10 |
| Check | 11/02/2018 | 102888 | TENTESTGEN | | 485.99 |
| Check | 11/02/2018 | 102889 | TENTESTGEN | | 632.01 |
| Check | 11/02/2018 | 102890 | TENTESTGEN | | 346.09 |
| Check | 11/02/2018 | 102891 | TENTESTGEN | | 796.48 |
| Check | 11/02/2018 | 102892 | TENTESTGEN | | 328.14 |
| Check | 11/02/2018 | 102893 | TENTESTGEN | | 806.93 |
| Check | 11/02/2018 | 102894 | TENTESTGEN | | 27.98 |
| Check | 11/02/2018 | 102895 | TENTESTGEN | | 765.51 |
| Check | 11/02/2018 | 102896 | TENTESTGEN | | 1,356.07 |
| General Journal | 11/02/2018 | 139 | | | 275.98 |
| Check | 11/05/2018 | 11102 | ADAMS, NATHAN V | RI VCK 11089 DATED 10-5-18 | 211.52 |
| Check | 11/06/2018 | 11103 | DAVIS, MEKA | PR ADJ 10-5-18 CK MISSING HRS | 55.38 |
| Check | 11/06/2018 | 11104 | SIERRA, PEDRO | PR ADJ 10-5-18 CK MISSING RESCUE | 58.90 |
| Check | 11/06/2018 | 11105 | SIERRA, PEDRO | PR ADJ 10-19-18 CK MISSING RESCUE | 57.26 |
| Check | 11/06/2018 | 11106 | PRICE JR, JEVONAH B. | PR ADJ 11-2-18 CK ON BONUS OT | 5.33 |
| Check | 11/08/2018 | 11107 | RICHARD, RANDY J | FINAL CK NOV 4-7 2018  13.82 REG HRS | 172.30 |
| Check | 11/08/2018 | 11108 | RODELA, JOSHUA M | FINAL CK NOB 4-7 2018  13.28 REG HRS | 126.50 |
| Check | 11/13/2018 | 11109 | COLON, DEJUAN A | PR ADJ 11-16-18 CK MISSING SSC | 201.58 |
| Check | 11/13/2018 | 11110 | PHEW, CRESTLY L | PR ADJ 11-16-18 CK PACKET MISSING | 20.97 |
| Check | 11/13/2018 | 11111 | NASH, LINCOLN J. | PR ADJ 10-19-18 MISSING 3 RESCUES | 80.35 |
| Check | 11/14/2018 | JE | ADP | 11-16-2018 PAYROLL | 145,366.00 |

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/14/2018 | JE | ADP | 11-16-2018 PAYROLL | 95,059.38 |
| Check | 11/14/2018 | JE | ADP | 401K | 627.28 |
| Check | 11/14/2018 | JE | ADP | 11-16-2018 PAYROLL | 6,410.65 |
| Check | 11/15/2018 | 11112 | QUIROZ, MARICELA | ADVANCE-MARICELA QUIROZ | 1,000.00 |
| Check | 11/16/2018 | 102897 | TENTESTGEN | | 212.46 |
| Check | 11/16/2018 | 102898 | TENTESTGEN | | 561.89 |
| Check | 11/16/2018 | 102899 | TENTESTGEN | | 359.11 |
| Check | 11/16/2018 | 102900 | TENTESTGEN | | 113.57 |
| Check | 11/16/2018 | 102901 | TENTESTGEN | | 801.51 |
| Check | 11/16/2018 | 102902 | TENTESTGEN | | 813.99 |
| Check | 11/16/2018 | 102903 | TENTESTGEN | | 652.43 |
| Check | 11/16/2018 | 102904 | TENTESTGEN | | 386.84 |
| Check | 11/16/2018 | 102905 | TENTESTGEN | | 314.01 |
| Check | 11/16/2018 | 102906 | TENTESTGEN | | 16.62 |
| Check | 11/16/2018 | 102907 | TENTESTGEN | | 141.20 |
| Check | 11/16/2018 | 102908 | TENTESTGEN | | 708.32 |
| Check | 11/16/2018 | 102909 | TENTESTGEN | | 741.90 |
| Check | 11/16/2018 | 102910 | TENTESTGEN | | 768.58 |
| Check | 11/16/2018 | 102911 | TENTESTGEN | | 602.97 |
| Check | 11/16/2018 | 102912 | TENTESTGEN | | 614.11 |
| Check | 11/16/2018 | 102913 | TENTESTGEN | | 288.80 |
| Check | 11/16/2018 | 102914 | TENTESTGEN | | 174.72 |
| Check | 11/16/2018 | 102915 | TENTESTGEN | | 482.47 |
| Check | 11/16/2018 | 102916 | TENTESTGEN | | 333.16 |
| Check | 11/16/2018 | 102917 | TENTESTGEN | | 464.23 |
| Check | 11/16/2018 | 102918 | TENTESTGEN | | 764.45 |
| Check | 11/16/2018 | 102919 | TENTESTGEN | | 105.32 |
| Check | 11/16/2018 | 102920 | TENTESTGEN | | 383.14 |
| Check | 11/16/2018 | 102921 | TENTESTGEN | | 850.13 |
| Check | 11/16/2018 | 102922 | TENTESTGEN | | 671.99 |
| Check | 11/16/2018 | 102923 | TENTESTGEN | | 515.37 |
| Check | 11/16/2018 | 102924 | TENTESTGEN | | 190.34 |
| Check | 11/16/2018 | 102925 | TENTESTGEN | | 57.00 |
| Check | 11/16/2018 | 102926 | TENTESTGEN | | 458.23 |
| Check | 11/16/2018 | 102927 | TENTESTGEN | | 757.50 |
| Check | 11/16/2018 | 102928 | TENTESTGEN | | 16.62 |
| Check | 11/16/2018 | 102929 | TENTESTGEN | | 612.37 |
| Check | 11/16/2018 | 102930 | TENTESTGEN | | 443.84 |
| Check | 11/16/2018 | 102931 | TENTESTGEN | | 633.41 |
| Check | 11/16/2018 | 102932 | TENTESTGEN | | 400.73 |
| Check | 11/16/2018 | 102933 | TENTESTGEN | | 550.24 |
| Check | 11/16/2018 | 102934 | TENTESTGEN | | 92.02 |
| Check | 11/16/2018 | 102935 | TENTESTGEN | | 655.85 |
| Check | 11/16/2018 | 102936 | TENTESTGEN | | 679.40 |
| Check | 11/16/2018 | 102937 | TENTESTGEN | | 87.48 |
| Check | 11/16/2018 | 102938 | TENTESTGEN | | 612.53 |
| Check | 11/16/2018 | 102939 | TENTESTGEN | | 716.30 |
| Check | 11/16/2018 | 102940 | TENTESTGEN | | 712.01 |
| Check | 11/16/2018 | 102941 | TENTESTGEN | | 274.77 |
| Check | 11/16/2018 | 102942 | TENTESTGEN | | 415.64 |
| Check | 11/16/2018 | 102943 | TENTESTGEN | | 223.24 |
| Check | 11/16/2018 | 102944 | TENTESTGEN | | 678.36 |
| Check | 11/16/2018 | 102945 | TENTESTGEN | | 749.98 |
| Check | 11/16/2018 | 102946 | TENTESTGEN | | 686.70 |
| Check | 11/16/2018 | 102947 | TENTESTGEN | | 714.27 |
| Check | 11/16/2018 | 102948 | TENTESTGEN | | 541.99 |
| Check | 11/16/2018 | 102949 | TENTESTGEN | | 671.99 |
| Check | 11/16/2018 | 102950 | TENTESTGEN | | 458.35 |
| Check | 11/16/2018 | 102951 | TENTESTGEN | | 591.76 |
| Check | 11/16/2018 | 102952 | TENTESTGEN | | 227.17 |

Tenet Concepts, LLC
## Account QuickReport
### Exhibit D
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/16/2018 | 102953 | TENTESTGEN | | 586.68 |
| Check | 11/16/2018 | 102954 | TENTESTGEN | | 713.99 |
| Check | 11/16/2018 | 102955 | TENTESTGEN | | 788.93 |
| Check | 11/16/2018 | 102956 | TENTESTGEN | | 1,208.86 |
| Check | 11/16/2018 | 102957 | TENTESTGEN | | 764.71 |
| Check | 11/16/2018 | 102958 | TENTESTGEN | | 560.39 |
| Check | 11/16/2018 | 102959 | TENTESTGEN | | 1,322.66 |
| Check | 11/16/2018 | 102960 | TENTESTGEN | | 264.42 |
| Check | 11/16/2018 | 102961 | TENTESTGEN | | 609.58 |
| Check | 11/16/2018 | 102962 | TENTESTGEN | | 577.85 |
| Check | 11/16/2018 | 102963 | TENTESTGEN | | 639.37 |
| Check | 11/16/2018 | 102964 | TENTESTGEN | | 624.23 |
| Check | 11/16/2018 | 102965 | TENTESTGEN | | 887.94 |
| Check | 11/16/2018 | 102966 | TENTESTGEN | | 726.39 |
| Check | 11/16/2018 | 102967 | TENTESTGEN | | 950.44 |
| Check | 11/16/2018 | 102968 | TENTESTGEN | | 634.15 |
| Check | 11/16/2018 | 102969 | TENTESTGEN | | 874.11 |
| Check | 11/16/2018 | 102970 | TENTESTGEN | | 437.20 |
| Check | 11/16/2018 | 102971 | TENTESTGEN | | 986.20 |
| Check | 11/16/2018 | 102972 | TENTESTGEN | | 294.47 |
| Check | 11/16/2018 | 102973 | TENTESTGEN | | 188.38 |
| Check | 11/16/2018 | 102974 | TENTESTGEN | | 302.96 |
| Check | 11/16/2018 | 102975 | TENTESTGEN | | 718.86 |
| Check | 11/16/2018 | 102976 | TENTESTGEN | | 448.24 |
| Check | 11/16/2018 | 102977 | TENTESTGEN | | 558.46 |
| Check | 11/16/2018 | 102978 | TENTESTGEN | | 1,624.67 |
| Check | 11/16/2018 | 102979 | TENTESTGEN | | 170.00 |
| Check | 11/16/2018 | 102980 | TENTESTGEN | | 764.45 |
| Check | 11/16/2018 | 102981 | TENTESTGEN | | 708.09 |
| Check | 11/16/2018 | 102982 | TENTESTGEN | | 428.67 |
| Check | 11/16/2018 | 102983 | TENTESTGEN | | 442.80 |
| Check | 11/16/2018 | 102984 | TENTESTGEN | | 727.33 |
| Check | 11/16/2018 | 102985 | TENTESTGEN | | 212.15 |
| Check | 11/16/2018 | 102986 | TENTESTGEN | | 1,081.14 |
| Check | 11/16/2018 | 102987 | TENTESTGEN | | 658.49 |
| Check | 11/16/2018 | 102988 | TENTESTGEN | | 751.37 |
| Check | 11/16/2018 | 102989 | TENTESTGEN | | 802.85 |
| Check | 11/16/2018 | 102990 | TENTESTGEN | | 224.14 |
| Check | 11/16/2018 | 102991 | TENTESTGEN | | 845.97 |
| Check | 11/16/2018 | 102992 | TENTESTGEN | | 991.92 |
| Check | 11/16/2018 | 102993 | TENTESTGEN | | 1,067.12 |
| Check | 11/16/2018 | 102994 | TENTESTGEN | | 834.10 |
| Check | 11/16/2018 | 102995 | TENTESTGEN | | 224.14 |
| Check | 11/16/2018 | 102996 | TENTESTGEN | | 406.27 |
| Check | 11/16/2018 | 102997 | TENTESTGEN | | 19.00 |
| Check | 11/16/2018 | 102998 | TENTESTGEN | | 900.01 |
| Check | 11/16/2018 | 102999 | TENTESTGEN | | 330.44 |
| Check | 11/16/2018 | 103000 | TENTESTGEN | | 1,050.56 |
| Check | 11/16/2018 | 103001 | TENTESTGEN | | 19.00 |
| Check | 11/16/2018 | 103002 | TENTESTGEN | | 863.90 |
| Check | 11/16/2018 | 103003 | TENTESTGEN | | 210.82 |
| Check | 11/16/2018 | 103004 | TENTESTGEN | | 448.32 |
| Check | 11/16/2018 | 103005 | TENTESTGEN | | 629.72 |
| Check | 11/16/2018 | 103006 | TENTESTGEN | | 746.36 |
| Check | 11/16/2018 | 103007 | TENTESTGEN | | 448.24 |
| Check | 11/16/2018 | 103008 | TENTESTGEN | | 738.62 |
| Check | 11/16/2018 | 103009 | TENTESTGEN | | 249.84 |
| Check | 11/16/2018 | 103010 | TENTESTGEN | | 824.02 |
| Check | 11/16/2018 | 103011 | TENTESTGEN | | 689.18 |
| Check | 11/16/2018 | 103012 | TENTESTGEN | | 811.58 |

8:06 AM
12:08:08
Accrual Basis

Case 18-40270-elm11 Doc 179 Filed 12/20/18 Entered 12/20/18 09:28:38 Page 14 of 58

Tenet Concepts, LLC
Account QuickReport
Exhibit D
As of November 30, 2018

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/16/2018 | 103013 | TENTESTGEN | | 697.07 |
| Check | 11/16/2018 | 103014 | TENTESTGEN | | 552.45 |
| Check | 11/16/2018 | 103015 | TENTESTGEN | | 1,105.57 |
| Check | 11/16/2018 | 103016 | TENTESTGEN | | 113.21 |
| Check | 11/16/2018 | 103017 | TENTESTGEN | | 902.17 |
| Check | 11/16/2018 | 103018 | TENTESTGEN | | 1,295.52 |
| Check | 11/16/2018 | 103019 | TENTESTGEN | | 668.55 |
| Check | 11/16/2018 | 103020 | TENTESTGEN | | 1,272.12 |
| Check | 11/16/2018 | 103021 | TENTESTGEN | | 690.93 |
| Check | 11/16/2018 | 103022 | TENTESTGEN | | 1,278.55 |
| Check | 11/16/2018 | 103023 | TENTESTGEN | | 454.53 |
| Check | 11/16/2018 | 103024 | TENTESTGEN | | 20.97 |
| Check | 11/16/2018 | 103025 | TENTESTGEN | | 748.81 |
| Check | 11/16/2018 | 103026 | TENTESTGEN | | 729.19 |
| Check | 11/16/2018 | 103027 | TENTESTGEN | | 870.62 |
| Check | 11/16/2018 | 103028 | TENTESTGEN | | 523.68 |
| Check | 11/16/2018 | 103029 | TENTESTGEN | | 646.18 |
| Check | 11/16/2018 | 103030 | TENTESTGEN | | 276.89 |
| Check | 11/16/2018 | 103031 | TENTESTGEN | | 297.82 |
| Check | 11/16/2018 | 103032 | TENTESTGEN | | 298.13 |
| Check | 11/16/2018 | 103033 | TENTESTGEN | | 1,159.24 |
| Check | 11/16/2018 | 103034 | TENTESTGEN | | 88.05 |
| Check | 11/16/2018 | 103035 | TENTESTGEN | | 730.85 |
| Check | 11/16/2018 | 103036 | TENTESTGEN | | 494.56 |
| Check | 11/16/2018 | 103037 | TENTESTGEN | | 1,286.85 |
| Check | 11/16/2018 | 103038 | TENTESTGEN | | 964.45 |
| Check | 11/16/2018 | 103039 | TENTESTGEN | | 1,048.84 |
| Check | 11/16/2018 | 103040 | TENTESTGEN | | 702.15 |
| Check | 11/16/2018 | 103041 | TENTESTGEN | | 1,040.18 |
| Check | 11/16/2018 | 103042 | TENTESTGEN | | 122.30 |
| Check | 11/16/2018 | 103043 | TENTESTGEN | | 1,044.80 |
| Check | 11/16/2018 | 103044 | TENTESTGEN | | 1,466.31 |
| Check | 11/16/2018 | 103045 | TENTESTGEN | | 244.72 |
| Check | 11/16/2018 | 103046 | TENTESTGEN | | 613.63 |
| Check | 11/16/2018 | 103047 | TENTESTGEN | | 928.63 |
| Check | 11/16/2018 | 103048 | TENTESTGEN | | 1,498.47 |
| Check | 11/16/2018 | 103049 | TENTESTGEN | | 750.23 |
| Check | 11/16/2018 | 103050 | TENTESTGEN | | 1,247.29 |
| Check | 11/16/2018 | 103051 | TENTESTGEN | | 1,079.66 |
| Check | 11/16/2018 | 103052 | TENTESTGEN | | 780.31 |
| Check | 11/16/2018 | 103053 | TENTESTGEN | | 20.97 |
| Check | 11/16/2018 | 103054 | TENTESTGEN | | 368.04 |
| Check | 11/16/2018 | 103055 | TENTESTGEN | | 696.34 |
| Check | 11/16/2018 | 103056 | TENTESTGEN | | 733.97 |
| Check | 11/16/2018 | 103057 | TENTESTGEN | | 73.42 |
| Check | 11/16/2018 | 103058 | TENTESTGEN | | 23.60 |
| Check | 11/16/2018 | 103059 | TENTESTGEN | | 1,130.99 |
| Check | 11/16/2018 | 103060 | TENTESTGEN | | 23.60 |
| Check | 11/16/2018 | 103061 | TENTESTGEN | | 122.40 |
| Check | 11/16/2018 | 103062 | TENTESTGEN | | 636.57 |
| Check | 11/16/2018 | 103063 | TENTESTGEN | | 20.97 |
| Check | 11/16/2018 | 103064 | TENTESTGEN | | 414.64 |
| Check | 11/16/2018 | 103065 | TENTESTGEN | | 678.25 |
| Check | 11/16/2018 | 103066 | TENTESTGEN | | 1,472.11 |
| Check | 11/16/2018 | 103067 | TENTESTGEN | | 214.22 |
| Check | 11/16/2018 | 103068 | TENTESTGEN | | 572.91 |
| Check | 11/16/2018 | 103069 | TENTESTGEN | | 789.48 |
| Check | 11/16/2018 | 103070 | TENTESTGEN | | 91.20 |
| Check | 11/16/2018 | 103071 | TENTESTGEN | | 1,059.53 |
| Check | 11/16/2018 | 103072 | TENTESTGEN | | 947.98 |

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/16/2018 | 103073 | TENTESTGEN | | 899.09 |
| Check | 11/16/2018 | 103074 | TENTESTGEN | | 205.84 |
| Check | 11/16/2018 | 103075 | TENTESTGEN | | 1,024.20 |
| Check | 11/16/2018 | 103076 | TENTESTGEN | | 519.15 |
| Check | 11/16/2018 | 103077 | TENTESTGEN | | 909.18 |
| Check | 11/16/2018 | 103078 | TENTESTGEN | | 750.48 |
| Check | 11/16/2018 | 103079 | TENTESTGEN | | 1,078.17 |
| Check | 11/16/2018 | 103080 | TENTESTGEN | | 824.98 |
| Check | 11/16/2018 | 103081 | TENTESTGEN | | 1,081.77 |
| Check | 11/16/2018 | 103082 | TENTESTGEN | | 686.16 |
| Check | 11/16/2018 | 103083 | TENTESTGEN | | 1,026.50 |
| Check | 11/16/2018 | 103084 | TENTESTGEN | | 251.72 |
| Check | 11/16/2018 | 103085 | TENTESTGEN | | 787.47 |
| Check | 11/16/2018 | 103086 | TENTESTGEN | | 516.28 |
| Check | 11/16/2018 | 103087 | TENTESTGEN | | 579.81 |
| Check | 11/16/2018 | 103088 | TENTESTGEN | | 833.93 |
| Check | 11/16/2018 | 103089 | TENTESTGEN | | 1,111.69 |
| Check | 11/16/2018 | 103090 | TENTESTGEN | | 313.90 |
| Check | 11/16/2018 | 103091 | TENTESTGEN | | 943.22 |
| Check | 11/16/2018 | 103092 | TENTESTGEN | | 1,422.19 |
| Check | 11/16/2018 | 103093 | TENTESTGEN | | 291.72 |
| Check | 11/16/2018 | 103094 | TENTESTGEN | | 20.97 |
| Check | 11/16/2018 | 103095 | TENTESTGEN | | 1,308.81 |
| Check | 11/16/2018 | 103096 | TENTESTGEN | | 767.36 |
| Check | 11/16/2018 | 103097 | TENTESTGEN | | 917.44 |
| Check | 11/16/2018 | 103098 | TENTESTGEN | | 952.56 |
| Check | 11/16/2018 | 103099 | TENTESTGEN | | 684.87 |
| Check | 11/16/2018 | 103100 | TENTESTGEN | | 332.02 |
| Check | 11/16/2018 | 103101 | TENTESTGEN | | 1,105.01 |
| Check | 11/16/2018 | 103102 | TENTESTGEN | | 171.73 |
| Check | 11/16/2018 | 103103 | TENTESTGEN | | 35.41 |
| Check | 11/16/2018 | 103104 | TENTESTGEN | | 620.36 |
| Check | 11/16/2018 | 103105 | TENTESTGEN | | 244.76 |
| Check | 11/16/2018 | 103106 | TENTESTGEN | | 1,116.62 |
| Check | 11/16/2018 | 103107 | TENTESTGEN | | 208.50 |
| Check | 11/16/2018 | 103108 | TENTESTGEN | | 499.81 |
| Check | 11/16/2018 | 103109 | TENTESTGEN | | 1,166.60 |
| Check | 11/16/2018 | 103110 | TENTESTGEN | | 1,000.92 |
| Check | 11/16/2018 | 103111 | TENTESTGEN | | 414.16 |
| Check | 11/16/2018 | 103112 | TENTESTGEN | | 813.77 |
| Check | 11/16/2018 | 103113 | TENTESTGEN | | 372.54 |
| Check | 11/16/2018 | 103114 | TENTESTGEN | | 682.83 |
| Check | 11/16/2018 | 103115 | TENTESTGEN | | 831.69 |
| Check | 11/16/2018 | 103116 | TENTESTGEN | | 1,143.49 |
| Check | 11/16/2018 | 103117 | TENTESTGEN | | 810.99 |
| Check | 11/16/2018 | 103118 | TENTESTGEN | | 22.72 |
| Check | 11/16/2018 | 103119 | TENTESTGEN | | 1,020.27 |
| Check | 11/16/2018 | 103120 | TENTESTGEN | | 1,328.75 |
| Check | 11/21/2018 | 11113 | HUDSON, JOHN M. | PR ADJ 11-16-18 CK MISSING SICK HRS | 111.80 |
| General Journal | 11/23/2018 | 140 | | | 2,229.61 |
| Check | 11/27/2018 | 11114 | SUELL, COURTNEY A | RI DD VCK 480102 11-30-18 PR | 911.73 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | 156,235.94 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | 110,220.37 |
| Check | 11/28/2018 | JE | ADP | 401K | 331.18 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | 6,890.42 |
| Check | 11/30/2018 | 103121 | TENTESTGEN | | 127.09 |
| Check | 11/30/2018 | 103122 | TENTESTGEN | | 838.42 |
| Check | 11/30/2018 | 103123 | TENTESTGEN | | 336.76 |
| Check | 11/30/2018 | 103124 | TENTESTGEN | | 924.33 |
| Check | 11/30/2018 | 103125 | TENTESTGEN | | 396.95 |

8:06 AM
12/08/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/30/2018 | 103126 | TENTESTGEN | | 914.11 |
| Check | 11/30/2018 | 103127 | TENTESTGEN | | 115.11 |
| Check | 11/30/2018 | 103128 | TENTESTGEN | | 174.39 |
| Check | 11/30/2018 | 103129 | TENTESTGEN | | 18.00 |
| Check | 11/30/2018 | 103130 | TENTESTGEN | | 583.58 |
| Check | 11/30/2018 | 103131 | TENTESTGEN | | 503.53 |
| Check | 11/30/2018 | 103132 | TENTESTGEN | | 406.57 |
| Check | 11/30/2018 | 103133 | TENTESTGEN | | 357.13 |
| Check | 11/30/2018 | 103134 | TENTESTGEN | | 371.62 |
| Check | 11/30/2018 | 103135 | TENTESTGEN | | 864.12 |
| Check | 11/30/2018 | 103136 | TENTESTGEN | | 886.68 |
| Check | 11/30/2018 | 103137 | TENTESTGEN | | 863.65 |
| Check | 11/30/2018 | 103138 | TENTESTGEN | | 18.01 |
| Check | 11/30/2018 | 103139 | TENTESTGEN | | 18.01 |
| Check | 11/30/2018 | 103140 | TENTESTGEN | | 435.23 |
| Check | 11/30/2018 | 103141 | TENTESTGEN | | 292.55 |
| Check | 11/30/2018 | 103142 | TENTESTGEN | | 292.26 |
| Check | 11/30/2018 | 103143 | TENTESTGEN | | 711.32 |
| Check | 11/30/2018 | 103144 | TENTESTGEN | | 781.66 |
| Check | 11/30/2018 | 103145 | TENTESTGEN | | 400.35 |
| Check | 11/30/2018 | 103146 | TENTESTGEN | | 152.08 |
| Check | 11/30/2018 | 103147 | TENTESTGEN | | 785.36 |
| Check | 11/30/2018 | 103148 | TENTESTGEN | | 816.41 |
| Check | 11/30/2018 | 103149 | TENTESTGEN | | 331.35 |
| Check | 11/30/2018 | 103150 | TENTESTGEN | | 734.97 |
| Check | 11/30/2018 | 103151 | TENTESTGEN | | 1,075.06 |
| Check | 11/30/2018 | 103152 | TENTESTGEN | | 384.16 |
| Check | 11/30/2018 | 103153 | TENTESTGEN | | 578.63 |
| Check | 11/30/2018 | 103154 | TENTESTGEN | | 786.97 |
| Check | 11/30/2018 | 103155 | TENTESTGEN | | 871.84 |
| Check | 11/30/2018 | 103156 | TENTESTGEN | | 506.47 |
| Check | 11/30/2018 | 103157 | TENTESTGEN | | 715.44 |
| Check | 11/30/2018 | 103158 | TENTESTGEN | | 560.97 |
| Check | 11/30/2018 | 103159 | TENTESTGEN | | 18.01 |
| Check | 11/30/2018 | 103160 | TENTESTGEN | | 503.61 |
| Check | 11/30/2018 | 103161 | TENTESTGEN | | 613.55 |
| Check | 11/30/2018 | 103162 | TENTESTGEN | | 786.08 |
| Check | 11/30/2018 | 103163 | TENTESTGEN | | 398.29 |
| Check | 11/30/2018 | 103164 | TENTESTGEN | | 18.01 |
| Check | 11/30/2018 | 103165 | TENTESTGEN | | 349.08 |
| Check | 11/30/2018 | 103166 | TENTESTGEN | | 18.01 |
| Check | 11/30/2018 | 103167 | TENTESTGEN | | 928.83 |
| Check | 11/30/2018 | 103168 | TENTESTGEN | | 344.77 |
| Check | 11/30/2018 | 103169 | TENTESTGEN | | 497.14 |
| Check | 11/30/2018 | 103170 | TENTESTGEN | | 493.78 |
| Check | 11/30/2018 | 103171 | TENTESTGEN | | 453.94 |
| Check | 11/30/2018 | 103172 | TENTESTGEN | | 734.58 |
| Check | 11/30/2018 | 103173 | TENTESTGEN | | 223.87 |
| Check | 11/30/2018 | 103174 | TENTESTGEN | | 422.17 |
| Check | 11/30/2018 | 103175 | TENTESTGEN | | 68.04 |
| Check | 11/30/2018 | 103176 | TENTESTGEN | | 963.39 |
| Check | 11/30/2018 | 103177 | TENTESTGEN | | 871.93 |
| Check | 11/30/2018 | 103178 | TENTESTGEN | | 889.19 |
| Check | 11/30/2018 | 103179 | TENTESTGEN | | 378.91 |
| Check | 11/30/2018 | 103180 | TENTESTGEN | | 490.53 |
| Check | 11/30/2018 | 103181 | TENTESTGEN | | 789.76 |
| Check | 11/30/2018 | 103182 | TENTESTGEN | | 614.87 |
| Check | 11/30/2018 | 103183 | TENTESTGEN | | 800.76 |
| Check | 11/30/2018 | 103184 | TENTESTGEN | | 1,066.60 |
| Check | 11/30/2018 | 103185 | TENTESTGEN | | 411.39 |

8:06 AM
12/13/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/30/2018 | 103186 | TENTESTGEN | | 798.09 |
| Check | 11/30/2018 | 103187 | TENTESTGEN | | 765.95 |
| Check | 11/30/2018 | 103188 | TENTESTGEN | | 651.15 |
| Check | 11/30/2018 | 103189 | TENTESTGEN | | 408.99 |
| Check | 11/30/2018 | 103190 | TENTESTGEN | | 240.84 |
| Check | 11/30/2018 | 103191 | TENTESTGEN | | 949.05 |
| Check | 11/30/2018 | 103192 | TENTESTGEN | | 896.28 |
| Check | 11/30/2018 | 103193 | TENTESTGEN | | 600.22 |
| Check | 11/30/2018 | 103194 | TENTESTGEN | | 1,697.42 |
| Check | 11/30/2018 | 103195 | TENTESTGEN | | 317.49 |
| Check | 11/30/2018 | 103196 | TENTESTGEN | | 892.69 |
| Check | 11/30/2018 | 103197 | TENTESTGEN | | 881.00 |
| Check | 11/30/2018 | 103198 | TENTESTGEN | | 668.46 |
| Check | 11/30/2018 | 103199 | TENTESTGEN | | 262.35 |
| Check | 11/30/2018 | 103200 | TENTESTGEN | | 1,159.63 |
| Check | 11/30/2018 | 103201 | TENTESTGEN | | 925.64 |
| Check | 11/30/2018 | 103202 | TENTESTGEN | | 125.50 |
| Check | 11/30/2018 | 103203 | TENTESTGEN | | 572.13 |
| Check | 11/30/2018 | 103204 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103205 | TENTESTGEN | | 829.53 |
| Check | 11/30/2018 | 103206 | TENTESTGEN | | 861.94 |
| Check | 11/30/2018 | 103207 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103208 | TENTESTGEN | | 682.78 |
| Check | 11/30/2018 | 103209 | TENTESTGEN | | 937.99 |
| Check | 11/30/2018 | 103210 | TENTESTGEN | | 588.83 |
| Check | 11/30/2018 | 103211 | TENTESTGEN | | 831.55 |
| Check | 11/30/2018 | 103212 | TENTESTGEN | | 382.70 |
| Check | 11/30/2018 | 103213 | TENTESTGEN | | 730.69 |
| Check | 11/30/2018 | 103214 | TENTESTGEN | | 1,030.82 |
| Check | 11/30/2018 | 103215 | TENTESTGEN | | 558.53 |
| Check | 11/30/2018 | 103216 | TENTESTGEN | | 575.40 |
| Check | 11/30/2018 | 103217 | TENTESTGEN | | 964.42 |
| Check | 11/30/2018 | 103218 | TENTESTGEN | | 125.96 |
| Check | 11/30/2018 | 103219 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103220 | TENTESTGEN | | 387.89 |
| Check | 11/30/2018 | 103221 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103222 | TENTESTGEN | | 403.41 |
| Check | 11/30/2018 | 103223 | TENTESTGEN | | 137.98 |
| Check | 11/30/2018 | 103224 | TENTESTGEN | | 37.40 |
| Check | 11/30/2018 | 103225 | TENTESTGEN | | 317.59 |
| Check | 11/30/2018 | 103226 | TENTESTGEN | | 1,091.49 |
| Check | 11/30/2018 | 103227 | TENTESTGEN | | 435.74 |
| Check | 11/30/2018 | 103228 | TENTESTGEN | | 710.23 |
| Check | 11/30/2018 | 103229 | TENTESTGEN | | 2,230.05 |
| Check | 11/30/2018 | 103230 | TENTESTGEN | | 120.63 |
| Check | 11/30/2018 | 103231 | TENTESTGEN | | 190.74 |
| Check | 11/30/2018 | 103232 | TENTESTGEN | | 755.59 |
| Check | 11/30/2018 | 103233 | TENTESTGEN | | 671.93 |
| Check | 11/30/2018 | 103234 | TENTESTGEN | | 684.77 |
| Check | 11/30/2018 | 103235 | TENTESTGEN | | 624.34 |
| Check | 11/30/2018 | 103236 | TENTESTGEN | | 573.01 |
| Check | 11/30/2018 | 103237 | TENTESTGEN | | 951.69 |
| Check | 11/30/2018 | 103238 | TENTESTGEN | | 230.95 |
| Check | 11/30/2018 | 103239 | TENTESTGEN | | 847.26 |
| Check | 11/30/2018 | 103240 | TENTESTGEN | | 920.99 |
| Check | 11/30/2018 | 103241 | TENTESTGEN | | 836.91 |
| Check | 11/30/2018 | 103242 | TENTESTGEN | | 745.20 |
| Check | 11/30/2018 | 103243 | TENTESTGEN | | 1,192.82 |
| Check | 11/30/2018 | 103244 | TENTESTGEN | | 125.96 |
| Check | 11/30/2018 | 103245 | TENTESTGEN | | 915.43 |

8:06 AM
12/20/18
Accrual Basis

Case 18-40270-elm11 Doc 179 Filed 12/20/18 Entered 12/20/18 09:28:38 Page 18 of 58

Tenet Concepts, LLC
Account QuickReport
Exhibit D
As of November 30, 2018

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/30/2018 | 103246 | TENTESTGEN | | 938.79 |
| Check | 11/30/2018 | 103247 | TENTESTGEN | | 181.70 |
| Check | 11/30/2018 | 103248 | TENTESTGEN | | 1,365.51 |
| Check | 11/30/2018 | 103249 | TENTESTGEN | | 604.26 |
| Check | 11/30/2018 | 103250 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103251 | TENTESTGEN | | 861.14 |
| Check | 11/30/2018 | 103252 | TENTESTGEN | | 18.65 |
| Check | 11/30/2018 | 103253 | TENTESTGEN | | 1,321.27 |
| Check | 11/30/2018 | 103254 | TENTESTGEN | | 125.88 |
| Check | 11/30/2018 | 103255 | TENTESTGEN | | 1,234.17 |
| Check | 11/30/2018 | 103256 | TENTESTGEN | | 948.16 |
| Check | 11/30/2018 | 103257 | TENTESTGEN | | 242.54 |
| Check | 11/30/2018 | 103258 | TENTESTGEN | | 459.92 |
| Check | 11/30/2018 | 103259 | TENTESTGEN | | 239.34 |
| Check | 11/30/2018 | 103260 | TENTESTGEN | | 18.33 |
| Check | 11/30/2018 | 103261 | TENTESTGEN | | 830.76 |
| Check | 11/30/2018 | 103262 | TENTESTGEN | | 147.44 |
| Check | 11/30/2018 | 103263 | TENTESTGEN | | 585.93 |
| Check | 11/30/2018 | 103264 | TENTESTGEN | | 221.59 |
| Check | 11/30/2018 | 103265 | TENTESTGEN | | 959.64 |
| Check | 11/30/2018 | 103266 | TENTESTGEN | | 250.97 |
| Check | 11/30/2018 | 103267 | TENTESTGEN | | 377.82 |
| Check | 11/30/2018 | 103268 | TENTESTGEN | | 467.01 |
| Check | 11/30/2018 | 103269 | TENTESTGEN | | 681.64 |
| Check | 11/30/2018 | 103270 | TENTESTGEN | | 774.25 |
| Check | 11/30/2018 | 103271 | TENTESTGEN | | 680.24 |
| Check | 11/30/2018 | 103272 | TENTESTGEN | | 136.20 |
| Check | 11/30/2018 | 103273 | TENTESTGEN | | 214.25 |
| Check | 11/30/2018 | 103274 | TENTESTGEN | | 198.29 |
| Check | 11/30/2018 | 103275 | TENTESTGEN | | 543.62 |
| Check | 11/30/2018 | 103276 | TENTESTGEN | | 1,026.05 |
| Check | 11/30/2018 | 103277 | TENTESTGEN | | 736.68 |
| Check | 11/30/2018 | 103278 | TENTESTGEN | | 1,240.20 |
| Check | 11/30/2018 | 103279 | TENTESTGEN | | 1,407.04 |
| Check | 11/30/2018 | 103280 | TENTESTGEN | | 985.22 |
| Check | 11/30/2018 | 103281 | TENTESTGEN | | 757.56 |
| Check | 11/30/2018 | 103282 | TENTESTGEN | | 1,188.25 |
| Check | 11/30/2018 | 103283 | TENTESTGEN | | 655.55 |
| Check | 11/30/2018 | 103284 | TENTESTGEN | | 700.62 |
| Check | 11/30/2018 | 103285 | TENTESTGEN | | 854.45 |
| Check | 11/30/2018 | 103286 | TENTESTGEN | | 778.60 |
| Check | 11/30/2018 | 103287 | TENTESTGEN | | 170.43 |
| Check | 11/30/2018 | 103288 | TENTESTGEN | | 626.25 |
| Check | 11/30/2018 | 103289 | TENTESTGEN | | 557.15 |
| Check | 11/30/2018 | 103290 | TENTESTGEN | | 842.80 |
| Check | 11/30/2018 | 103291 | TENTESTGEN | | 1,479.76 |
| Check | 11/30/2018 | 103292 | TENTESTGEN | | 1,347.60 |
| Check | 11/30/2018 | 103293 | TENTESTGEN | | 1,298.48 |
| Check | 11/30/2018 | 103294 | TENTESTGEN | | 1,344.69 |
| Check | 11/30/2018 | 103295 | TENTESTGEN | | 956.48 |
| Check | 11/30/2018 | 103296 | TENTESTGEN | | 170.48 |
| Check | 11/30/2018 | 103297 | TENTESTGEN | | 623.83 |
| Check | 11/30/2018 | 103298 | TENTESTGEN | | 1,103.94 |
| Check | 11/30/2018 | 103299 | TENTESTGEN | | 1,032.76 |
| Check | 11/30/2018 | 103300 | TENTESTGEN | | 1,103.64 |
| Check | 11/30/2018 | 103301 | TENTESTGEN | | 665.35 |
| Check | 11/30/2018 | 103302 | TENTESTGEN | | 655.45 |
| Check | 11/30/2018 | 103303 | TENTESTGEN | | 131.14 |
| Check | 11/30/2018 | 103304 | TENTESTGEN | | 1,056.80 |
| Check | 11/30/2018 | 103305 | TENTESTGEN | | 1,167.99 |

8:06 AM
12/19/18
Accrual Basis

Case 18-40270-elm11 Doc 179 Filed 12/20/18 Entered 12/20/18 09:28:38 Page 19 of 58

Tenet Concepts, LLC
Account QuickReport
Exhibit D
As of November 30, 2018

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/30/2018 | 103306 | TENTESTGEN | | 885.83 |
| Check | 11/30/2018 | 103307 | TENTESTGEN | | 166.33 |
| Check | 11/30/2018 | 103308 | TENTESTGEN | | 1,030.45 |
| Check | 11/30/2018 | 103309 | TENTESTGEN | | 931.76 |
| Check | 11/30/2018 | 103310 | TENTESTGEN | | 1,222.77 |
| Check | 11/30/2018 | 103311 | TENTESTGEN | | 1,291.74 |
| Check | 11/30/2018 | 103312 | TENTESTGEN | | 1,121.38 |
| Check | 11/30/2018 | 103313 | TENTESTGEN | | 316.40 |
| Check | 11/30/2018 | 103314 | TENTESTGEN | | 20.21 |
| Check | 11/30/2018 | 103315 | TENTESTGEN | | 742.01 |
| Check | 11/30/2018 | 103316 | TENTESTGEN | | 792.68 |
| Check | 11/30/2018 | 103317 | TENTESTGEN | | 297.28 |
| Check | 11/30/2018 | 103318 | TENTESTGEN | | 170.43 |
| Check | 11/30/2018 | 103319 | TENTESTGEN | | 260.94 |
| Check | 11/30/2018 | 103320 | TENTESTGEN | | 1,084.74 |
| Check | 11/30/2018 | 103321 | TENTESTGEN | | 870.51 |
| Check | 11/30/2018 | 103322 | TENTESTGEN | | 927.11 |
| Check | 11/30/2018 | 103323 | TENTESTGEN | | 134.41 |
| Check | 11/30/2018 | 103324 | TENTESTGEN | | 1,598.30 |
| Check | 11/30/2018 | 103325 | TENTESTGEN | | 1,503.50 |
| Check | 11/30/2018 | 103326 | TENTESTGEN | | 740.37 |
| Check | 11/30/2018 | 103327 | TENTESTGEN | | 561.34 |
| Check | 11/30/2018 | 103328 | TENTESTGEN | | 1,118.84 |
| Check | 11/30/2018 | 103329 | TENTESTGEN | | 986.71 |
| Check | 11/30/2018 | 103330 | TENTESTGEN | | 1,247.65 |
| Check | 11/30/2018 | 103331 | TENTESTGEN | | 816.10 |
| Check | 11/30/2018 | 103332 | TENTESTGEN | | 609.46 |
| Check | 11/30/2018 | 103333 | TENTESTGEN | | 980.96 |
| Check | 11/30/2018 | 103334 | TENTESTGEN | | 1,242.64 |
| Check | 11/30/2018 | 103335 | TENTESTGEN | | 826.01 |
| Check | 11/30/2018 | 103336 | TENTESTGEN | | 815.46 |
| Check | 11/30/2018 | 103337 | TENTESTGEN | | 950.08 |
| Check | 11/30/2018 | 103338 | TENTESTGEN | | 1,148.46 |
| Check | 11/30/2018 | 103339 | TENTESTGEN | | 974.39 |
| Check | 11/30/2018 | 103340 | TENTESTGEN | | 1,123.79 |
| Check | 11/30/2018 | 103341 | TENTESTGEN | | 867.65 |
| Check | 11/30/2018 | 103342 | TENTESTGEN | | 1,521.17 |
| Check | 11/30/2018 | 103343 | TENTESTGEN | | 642.94 |
| Check | 11/30/2018 | 103344 | TENTESTGEN | | 787.46 |
| Check | 11/30/2018 | 103345 | TENTESTGEN | | 589.93 |
| Check | 11/30/2018 | 103346 | TENTESTGEN | | 445.06 |
| Check | 11/30/2018 | 103347 | TENTESTGEN | | 108.34 |
| Check | 11/30/2018 | 103348 | TENTESTGEN | | 989.14 |
| Check | 11/30/2018 | 103349 | TENTESTGEN | | 1,155.40 |
| Check | 11/30/2018 | 103350 | TENTESTGEN | | 823.62 |
| Check | 11/30/2018 | 103351 | TENTESTGEN | | 1,005.14 |
| Check | 11/30/2018 | 103352 | TENTESTGEN | | 1,204.03 |
| Check | 11/30/2018 | 103353 | TENTESTGEN | | 659.93 |
| Check | 11/30/2018 | 103354 | TENTESTGEN | | 618.83 |
| Check | 11/30/2018 | 103355 | TENTESTGEN | | 1,189.95 |
| Check | 11/30/2018 | 103356 | TENTESTGEN | | 1,056.88 |
| Check | 11/30/2018 | 103357 | TENTESTGEN | | 1,110.16 |
| Check | 11/30/2018 | 103358 | TENTESTGEN | | 1,099.49 |
| Check | 11/30/2018 | 103359 | TENTESTGEN | | 710.84 |
| Check | 11/30/2018 | 103360 | TENTESTGEN | | 586.43 |
| Check | 11/30/2018 | 103361 | TENTESTGEN | | 326.50 |
| Check | 11/30/2018 | 103362 | TENTESTGEN | | 758.71 |
| Check | 11/30/2018 | 103363 | TENTESTGEN | | 20.21 |
| Check | 11/30/2018 | 103364 | TENTESTGEN | | 117.99 |
| Check | 11/30/2018 | 103365 | TENTESTGEN | | 626.70 |

8:06 AM
12/20/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
**Exhibit D**
**As of November 30, 2018**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Check | 11/30/2018 | 103366 | TENTESTGEN | | 951.49 |
| Check | 11/30/2018 | 103367 | TENTESTGEN | | 646.71 |
| Check | 11/30/2018 | 103368 | TENTESTGEN | | 1,209.79 |
| Check | 11/30/2018 | 103369 | TENTESTGEN | | 1,071.03 |
| Check | 11/30/2018 | 103370 | TENTESTGEN | | 410.29 |
| Check | 11/30/2018 | 103371 | TENTESTGEN | | 366.83 |
| Check | 11/30/2018 | 103372 | TENTESTGEN | | 410.23 |
| Check | 11/30/2018 | 103373 | TENTESTGEN | | 956.24 |
| Check | 11/30/2018 | 103374 | TENTESTGEN | | 420.20 |
| Check | 11/30/2018 | 103375 | TENTESTGEN | | 432.59 |
| Check | 11/30/2018 | 103376 | TENTESTGEN | | 676.91 |
| Check | 11/30/2018 | 103377 | TENTESTGEN | | 1,231.98 |
| Check | 11/30/2018 | 103378 | TENTESTGEN | | 780.63 |
| Check | 11/30/2018 | 103379 | TENTESTGEN | | 1,472.03 |
| Total 1026 · 026 - Payroll Account -Regions | | | | | 971,140.96 |

**1025 · 025 - General Account -Regions**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Bill Pmt -Check | 11/02/2018 | ACH | FIRINSFUN | | 47,926.71 |
| Bill Pmt -Check | 11/06/2018 | 3762 | CLECOMHRM | | 1,000.00 |
| Bill Pmt -Check | 11/06/2018 | EFT | COMBANENT | | 21.94 |
| Bill Pmt -Check | 11/07/2018 | EFT | COMBANENT | | 28,865.00 |
| Bill Pmt -Check | 11/07/2018 | 3763 | MCDSANDER | | 10,000.00 |
| General Journal | 11/09/2018 | 133 | | | 352.16 |
| Bill Pmt -Check | 11/13/2018 | 3764 | CONTECLLC | | 1,326.06 |
| Bill Pmt -Check | 11/14/2018 | 3765 | CLECOMHRM | | 2,924.10 |
| Bill Pmt -Check | 11/15/2018 | EFT | REGBAN000 | | 97,517.56 |
| Bill Pmt -Check | 11/16/2018 | EFT | ELEFLEMAN | | 71,451.63 |
| Bill Pmt -Check | 11/16/2018 | ACH | ACCBACKGR | | 9,512.90 |
| Bill Pmt -Check | 11/19/2018 | 3766 | COX, BRIAN EXPRT | | 520.00 |
| Bill Pmt -Check | 11/19/2018 | EFT | ACCFUNINS | | 24,239.07 |
| Bill Pmt -Check | 11/20/2018 | EFT | ENTRENCAR | | 11,248.35 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | | 44.10 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | | 26,263.29 |
| Bill Pmt -Check | 11/20/2018 | 3767 | FORPROLLP | | 15,000.00 |
| Bill Pmt -Check | 11/20/2018 | 3768 | MCDSANDER | | 10,000.00 |
| Bill Pmt -Check | 11/26/2018 | EFT | BCBSTX000 | | 30,656.19 |
| Bill Pmt -Check | 11/27/2018 | 3769 | DENSEL000 | | 1,666.10 |
| Bill Pmt -Check | 11/27/2018 | 3770 | WAGEWORKS | 10-01-18-10-31-18 | 40.70 |
| Bill Pmt -Check | 11/28/2018 | ACH | WEXFLEUNI | | 2,143.11 |
| Total 1025 · 025 - General Account -Regions | | | | | 392,718.97 |

**1209 · Deposit Allowance**

| Type | Date | Num | Name | Memo | Credit |
|------|------|-----|------|------|--------|
| Deposit | 11/30/2018 | | | Net Activity | |
| Total 1209 · Deposit Allowance | | | | | 0.00 |

**TOTAL** 1,363,859.93

8:06 AM
12/18/18
Accrual Basis

**Tenet Concepts, LLC**
Account QuickReport
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| **1026 · 026 · Payroll Account -Regions** | | | | | | | | 133,893.53 |
| Check | 11/02/2018 | 102871 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 212.41 | 133,781.12 |
| Check | 11/02/2018 | 102872 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 747.42 | 133,033.70 |
| Check | 11/02/2018 | 102873 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 80.00 | 132,943.70 |
| Check | 11/02/2018 | 102874 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 654.30 | 132,289.40 |
| Check | 11/02/2018 | 102875 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 244.16 | 132,045.24 |
| Check | 11/02/2018 | 102876 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 314.02 | 131,731.22 |
| Check | 11/02/2018 | 102877 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 332.23 | 131,398.99 |
| Check | 11/02/2018 | 102878 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.08 | 131,378.91 |
| Check | 11/02/2018 | 102879 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 342.57 | 131,036.34 |
| Check | 11/02/2018 | 102880 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 60.00 | 130,976.34 |
| Check | 11/02/2018 | 102881 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 424.50 | 130,551.84 |
| Check | 11/02/2018 | 102882 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 656.71 | 120,895.13 |
| Check | 11/02/2018 | 102883 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 238.85 | 129,656.28 |
| Check | 11/02/2018 | 102884 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 667.35 | 128,988.93 |
| Check | 11/02/2018 | 102885 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 218.68 | 128,730.25 |
| Check | 11/02/2018 | 102886 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,197.60 | 127,552.65 |
| Check | 11/02/2018 | 102887 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 95.63 | 127,538.03 |
| Check | 11/02/2018 | 102888 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 669.34 | 125,838.69 |
| Check | 11/02/2018 | 102889 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 486.17 | 126,371.92 |
| Check | 11/02/2018 | 102890 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 783.67 | 125,607.85 |
| Check | 11/02/2018 | 102891 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 356.97 | 125,251.88 |
| Check | 11/02/2018 | 102892 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 667.12 | 124,584.76 |
| Check | 11/02/2018 | 102893 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 340.10 | 124,254.66 |
| Check | 11/02/2018 | 102894 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 547.81 | 123,908.85 |
| Check | 11/02/2018 | 102895 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 784.66 | 123,111.99 |
| Check | 11/02/2018 | 102896 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 583.45 | 122,528.54 |
| Check | 11/02/2018 | 102897 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 424.77 | 122,103.77 |
| Check | 11/02/2018 | 102898 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 763.99 | 121,339.78 |
| Check | 11/02/2018 | 102899 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 653.76 | 120,686.02 |
| Check | 11/02/2018 | 102700 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 493.93 | 120,192.09 |
| Check | 11/02/2018 | 102701 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1.62 | 120,190.47 |
| Check | 11/02/2018 | 102702 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 137.03 | 120,053.44 |
| Check | 11/02/2018 | 102703 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 210.81 | 119,842.63 |
| Check | 11/02/2018 | 102704 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 800.07 | 119,033.50 |
| Check | 11/02/2018 | 102705 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 700.85 | 118,323.71 |
| Check | 11/02/2018 | 102706 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 712.10 | 117,611.61 |
| Check | 11/02/2018 | 102707 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 343.76 | 117,367.85 |
| Check | 11/02/2018 | 102708 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 378.00 | 116,691.79 |
| Check | 11/02/2018 | 102709 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 478.66 | 116,915.13 |
| Check | 11/02/2018 | 102710 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 703.75 | 115,811.38 |
| Check | 11/02/2018 | 102711 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 156.17 | 115,655.21 |
| Check | 11/02/2018 | 102712 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 842.75 | 115,112.49 |
| Check | 11/02/2018 | 102713 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 733.05 | 114,379.41 |
| Check | 11/02/2018 | 102714 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 112.61 | 114,266.80 |
| Check | 11/02/2018 | 102715 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.08 | 114,246.72 |
| Check | 11/02/2018 | 102716 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 490.82 | 113,755.20 |
| Check | 11/02/2018 | 102717 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 962.53 | 113,092.67 |
| Check | 11/02/2018 | 102718 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 161.87 | 112,930.70 |
| Check | 11/02/2018 | 102719 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 6.62 | 112,924.08 |
| Check | 11/02/2018 | 102720 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 833.48 | 112,090.60 |
| Check | 11/02/2018 | 102721 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 386.34 | 111,704.26 |
| Check | 11/02/2018 | 102722 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 138.26 | 111,566.00 |
| Check | 11/02/2018 | 102723 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 113.11 | 111,454.89 |
| Check | 11/02/2018 | 102724 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 806.82 | 110,648.07 |
| Check | 11/02/2018 | 102725 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 104.38 | 110,541.69 |
| Check | 11/02/2018 | 102726 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 124.38 | 110,417.31 |
| Check | 11/02/2018 | 102728 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,041.77 | 109,375.54 |
| Check | 11/02/2018 | 102728 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 791.67 | 108,583.87 |
| Check | 11/02/2018 | 102729 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 206.06 | 107,607.81 |
| Check | 11/02/2018 | 102730 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 610.38 | 107,067.43 |
| Check | 11/02/2018 | 102731 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 873.73 | 106,193.70 |
| Check | 11/02/2018 | 102732 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 812.57 | 105,380.13 |
| Check | 11/02/2018 | 102733 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 493.37 | 104,886.76 |
| Check | 11/02/2018 | 102734 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 5.00 | 104,881.76 |
| Check | 11/02/2018 | 102735 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 233.08 | 104,648.68 |
| Check | 11/02/2018 | 102736 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 319.45 | 104,329.23 |
| Check | 11/02/2018 | 102737 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 760.65 | 103,568.58 |
| Check | 11/02/2018 | 102738 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 180.12 | 103,380.26 |
| Check | 11/02/2018 | 102739 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 336.19 | 103,044.07 |
| Check | 11/02/2018 | 102740 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 874.45 | 102,169.62 |
| Check | 11/02/2018 | 102741 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,027.58 | 101,142.04 |
| Check | 11/02/2018 | 102742 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 570.21 | 100,571.83 |
| Check | 11/02/2018 | 102743 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 310.69 | 100,261.14 |
| Check | 11/02/2018 | 102744 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 717.03 | 99,544.11 |
| Check | 11/02/2018 | 102745 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 171.59 | 99,372.12 |
| Check | 11/02/2018 | 102746 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 193.67 | 99,178.45 |
| Check | 11/02/2018 | 102747 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 42.08 | 99,136.37 |
| Check | 11/02/2018 | 102748 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 617.65 | 98,518.72 |
| Check | 11/02/2018 | 102749 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 542.47 | 97,978.25 |
| Check | 11/02/2018 | 102750 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,980.10 | 95,998.15 |
| Check | 11/02/2018 | 102751 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 390.13 | 95,608.02 |
| Check | 11/02/2018 | 102752 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 766.42 | 94,839.60 |
| Check | 11/02/2018 | 102753 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 500.43 | 94,349.17 |
| Check | 11/02/2018 | 102754 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 442.83 | 93,906.34 |
| Check | 11/02/2018 | 102755 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 940.81 | 92,865.53 |
| Check | 11/02/2018 | 102756 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 118.26 | 92,749.27 |
| Check | 11/02/2018 | 102757 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 845.70 | 91,903.57 |
| Check | 11/02/2018 | 102758 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 732.10 | 91,171.38 |
| Check | 11/02/2018 | 102759 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 826.25 | 90,545.13 |
| Check | 11/02/2018 | 102760 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 455.59 | 90,129.54 |
| Check | 11/02/2018 | 102761 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 680.15 | 88,589.39 |
| Check | 11/02/2018 | 102762 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 640.62 | 88,828.77 |
| Check | 11/02/2018 | 102763 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 112.07 | 88,516.70 |
| Check | 11/02/2018 | 102764 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 504.46 | 68,012.24 |
| Check | 11/02/2018 | 102765 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 456.83 | 67,555.41 |
| Check | 11/02/2018 | 102766 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 304.55 | 87,250.86 |
| Check | 11/02/2018 | 102767 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 114.44 | 87,136.42 |

6:08 AM
12/19/18
Accrual Basis

**Tenet Concepts, LLC**

As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/02/2018 | 102760 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 926.15 | 86,210.27 |
| Check | 11/02/2018 | 102769 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 624.53 | 85,583.74 |
| Check | 11/02/2018 | 102770 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 231.60 | 85,352.14 |
| Check | 11/02/2018 | 102771 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 450.45 | 84,901.69 |
| Check | 11/02/2018 | 102772 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,276.48 | 83,625.21 |
| Check | 11/02/2018 | 102773 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 801.64 | 82,731.57 |
| Check | 11/02/2018 | 102774 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,213.36 | 81,508.21 |
| Check | 11/02/2018 | 102775 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 983.86 | 80,524.45 |
| Check | 11/02/2018 | 102776 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 205.52 | 80,318.93 |
| Check | 11/02/2018 | 102777 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 254.68 | 80,064.25 |
| Check | 11/02/2018 | 102778 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 358.37 | 79,705.88 |
| Check | 11/02/2018 | 102779 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 726.39 | 78,978.49 |
| Check | 11/02/2018 | 102780 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 174.78 | 78,804.71 |
| Check | 11/02/2018 | 102781 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 913.65 | 78,291.06 |
| Check | 11/02/2018 | 102782 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 183.00 | 78,088.08 |
| Check | 11/02/2018 | 102783 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 124.95 | 77,973.11 |
| Check | 11/02/2018 | 102784 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 591.44 | 77,381.67 |
| Check | 11/02/2018 | 102785 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 690.35 | 76,483.32 |
| Check | 11/02/2018 | 102786 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 410.44 | 76,072.88 |
| Check | 11/02/2018 | 102787 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 361.63 | 75,691.25 |
| Check | 11/02/2018 | 102788 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.00 | 75,673.25 |
| Check | 11/02/2018 | 102789 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 373.19 | 75,299.06 |
| Check | 11/02/2018 | 102790 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 702.03 | 74,597.03 |
| Check | 11/02/2018 | 102791 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 269.05 | 74,297.95 |
| Check | 11/02/2018 | 102792 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,149.32 | 73,148.63 |
| Check | 11/02/2018 | 102793 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 519.71 | 72,628.92 |
| Check | 11/02/2018 | 102794 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 794.46 | 71,835.46 |
| Check | 11/02/2018 | 102795 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,326.07 | 70,509.39 |
| Check | 11/02/2018 | 102796 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 615.54 | 69,893.85 |
| Check | 11/02/2018 | 102797 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,213.90 | 68,679.95 |
| Check | 11/02/2018 | 102798 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 354.02 | 68,325.93 |
| Check | 11/02/2018 | 102799 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 361.43 | 67,964.50 |
| Check | 11/02/2018 | 102800 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 658.93 | 67,585.57 |
| Check | 11/02/2018 | 102801 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 733.01 | 66,852.56 |
| Check | 11/02/2018 | 102802 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 113.62 | 66,738.94 |
| Check | 11/02/2018 | 102803 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,074.36 | 65,664.58 |
| Check | 11/02/2018 | 102804 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 331.22 | 65,333.36 |
| Check | 11/02/2018 | 102805 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 316.00 | 65,017.39 |
| Check | 11/02/2018 | 102806 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,180.53 | 63,836.82 |
| Check | 11/02/2018 | 102807 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 118.84 | 63,740.10 |
| Check | 11/02/2018 | 102808 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 814.08 | 62,926.11 |
| Check | 11/02/2018 | 102809 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 660.17 | 62,267.94 |
| Check | 11/02/2018 | 102810 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 603.78 | 61,664.15 |
| Check | 11/02/2018 | 102811 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,096.60 | 60,567.29 |
| Check | 11/02/2018 | 102812 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 763.36 | 59,803.90 |
| Check | 11/02/2018 | 102813 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 788.53 | 59,035.57 |
| Check | 11/02/2018 | 102814 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.97 | 59,014.60 |
| Check | 11/02/2018 | 102815 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,144.55 | 57,870.02 |
| Check | 11/02/2018 | 102816 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 714.16 | 57,155.86 |
| Check | 11/02/2018 | 102817 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 257.73 | 56,898.13 |
| Check | 11/02/2018 | 102818 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,096.12 | 55,802.01 |
| Check | 11/02/2018 | 102819 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,080.98 | 54,721.03 |
| Check | 11/02/2018 | 102820 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,228.03 | 53,493.00 |
| Check | 11/02/2018 | 102821 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 819.14 | 52,673.86 |
| Check | 11/02/2018 | 102822 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 809.62 | 51,864.24 |
| Check | 11/02/2018 | 102823 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 265.75 | 51,598.49 |
| Check | 11/02/2018 | 102824 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,210.47 | 50,388.02 |
| Check | 11/02/2018 | 102825 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,062.73 | 49,325.29 |
| Check | 11/02/2018 | 102826 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 940.02 | 48,584.77 |
| Check | 11/02/2018 | 102827 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 204.44 | 48,380.33 |
| Check | 11/02/2018 | 102828 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 310.12 | 48,050.21 |
| Check | 11/02/2018 | 102829 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 560.70 | 47,469.51 |
| Check | 11/02/2018 | 102830 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 36.70 | 47,452.81 |
| Check | 11/02/2018 | 102831 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,058.08 | 46,390.73 |
| Check | 11/02/2018 | 102832 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 696.03 | 45,697.70 |
| Check | 11/02/2018 | 102833 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 617.48 | 44,880.22 |
| Check | 11/02/2018 | 102835 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,094.88 | 43,785.34 |
| Check | 11/02/2018 | 102836 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 684.57 | 43,102.87 |
| Check | 11/02/2018 | 102837 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 9.19 | 43,091.92 |
| Check | 11/02/2018 | 102838 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,058.96 | 42,032.94 |
| Check | 11/02/2018 | 102839 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 615.21 | 41,417.23 |
| Check | 11/02/2018 | 102840 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 750.95 | 40,666.28 |
| Check | 11/02/2018 | 102841 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 647.84 | 40,018.54 |
| Check | 11/02/2018 | 102842 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 209.98 | 39,808.56 |
| Check | 11/02/2018 | 102843 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,147.90 | 38,660.68 |
| Check | 11/02/2018 | 102844 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,127.21 | 37,533.47 |
| Check | 11/02/2018 | 102845 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 260.90 | 37,272.57 |
| Check | 11/02/2018 | 102846 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 763.35 | 36,509.39 |
| Check | 11/02/2018 | 102847 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 829.59 | 35,679.80 |
| Check | 11/02/2018 | 102848 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 907.55 | 34,772.09 |
| Check | 11/02/2018 | 102849 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 939.20 | 33,843.79 |
| Check | 11/02/2018 | 102850 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 447.52 | 33,396.27 |
| Check | 11/02/2018 | 102851 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 223.25 | 33,173.02 |
| Check | 11/02/2018 | 102852 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 711.79 | 32,461.23 |
| Check | 11/02/2018 | 102853 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 778.49 | 31,682.74 |
| Check | 11/02/2018 | 102854 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 635.25 | 31,047.49 |
| Check | 11/02/2018 | 102855 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 787.46 | 30,260.03 |
| Check | 11/02/2018 | 102856 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 585.94 | 29,674.09 |
| Check | 11/02/2018 | 102857 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 526.19 | 29,147.90 |
| Check | 11/02/2018 | 102858 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 651.46 | 28,496.44 |
| Check | 11/02/2018 | 102859 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,163.07 | 27,133.37 |
| Check | 11/02/2018 | 102860 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 948.93 | 26,184.44 |
| Check | 11/02/2018 | 102861 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,482.33 | 24,702.11 |
| Check | 11/02/2018 | 102862 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 710.20 | 23,991.91 |
| Check | 11/02/2018 | 102863 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 132.36 | 23,859.55 |
| Check | 11/02/2018 | 102864 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,266.51 | 22,593.04 |
| Check | 11/02/2018 | 102865 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 767.43 | 21,813.61 |
| Check | 11/02/2018 | 102865 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 677.62 | 21,135.99 |

9:06 AM
12/19/18
Accrual Basis

Tenet Concepts, LLC
QuickReport
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/02/2018 | 102868 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 402.80 | 20,733.19 |
| Check | 11/02/2018 | 102867 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 114.99 | 20,618.20 |
| Check | 11/02/2018 | 102868 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 733.30 | 19,884.90 |
| Check | 11/02/2018 | 102869 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 369.25 | 19,515.65 |
| Check | 11/02/2018 | 102870 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 592.43 | 18,923.22 |
| Check | 11/02/2018 | 102871 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 255.57 | 18,665.65 |
| Check | 11/02/2018 | 102872 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 34.46 | 18,633.19 |
| Check | 11/02/2018 | 102873 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 23.60 | 18,615.59 |
| Check | 11/02/2018 | 102874 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 460.15 | 18,155.44 |
| Check | 11/02/2018 | 102875 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 660.61 | 17,494.83 |
| Check | 11/03/2018 | 102876 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 909.08 | 16,585.75 |
| Check | 11/02/2018 | 102877 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 281.48 | 16,304.27 |
| Check | 11/02/2018 | 102878 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 833.34 | 15,470.93 |
| Check | 11/02/2018 | 102879 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 889.52 | 14,581.31 |
| Check | 11/02/2018 | 102880 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 367.06 | 14,214.23 |
| Check | 11/02/2018 | 102881 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 673.47 | 13,540.76 |
| Check | 11/02/2018 | 102882 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 710.29 | 12,830.47 |
| Check | 11/02/2018 | 102883 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,211.28 | 11,619.19 |
| Check | 11/02/2018 | 102884 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 395.90 | 11,223.29 |
| Check | 11/02/2018 | 102885 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 133.89 | 11,089.40 |
| Check | 11/02/2018 | 102868 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 949.35 | 10,140.05 |
| Check | 11/02/2018 | 102887 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 175.10 | 9,964.95 |
| Check | 11/02/2018 | 102888 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 485.99 | 9,478.96 |
| Check | 11/02/2018 | 102889 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 632.01 | 8,846.95 |
| Check | 11/02/2018 | 102890 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 346.09 | 8,500.86 |
| Check | 11/03/2018 | 102891 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 796.48 | 7,704.39 |
| Check | 11/03/2018 | 102892 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 328.14 | 7,376.24 |
| Check | 11/02/2018 | 102893 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 806.93 | 6,569.31 |
| Check | 11/02/2018 | 102894 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 27.98 | 6,541.33 |
| Check | 11/02/2018 | 102895 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 765.51 | 5,775.82 |
| Check | 11/02/2018 | 102896 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,356.07 | 4,419.75 |
| General Journal | 11/02/2018 | 139 | | | 6065 · Payroll Processing/Reports | | 275.99 | 4,143.77 |
| Check | 11/05/2018 | 11102 | ADAMS, NATHAN V | RI VCK 11089 DATED 10-5-18 | 2150 · Payroll Tax Liabilities - Accr. | | 211.52 | 3,932.25 |
| Check | 11/06/2018 | 11103 | DAVIS, MEKA | PR ADJ 10-5-18 CK MISSING HRS | 2150 · Payroll Tax Liabilities - Accr. | | 55.38 | 3,876.87 |
| Check | 11/06/2018 | 11104 | SIERRA, PEDRO | PR ADJ 10-5-18 CK MISSING RESCUE | 2150 · Payroll Tax Liabilities - Accr. | | 56.90 | 3,817.97 |
| Check | 11/06/2018 | 11105 | SIERRA, PEDRO | PR ADJ 10-18-18 CK MISSING RESCUE | 2150 · Payroll Tax Liabilities - Accr. | | 57.28 | 3,760.71 |
| Check | 11/06/2018 | 11106 | PRICE JR, JEVONAH B. | PR ADJ 11-2-18 CK ON BONUS QT | 2150 · Payroll Tax Liabilities - Accr. | | 5.33 | 3,755.38 |
| General Journal | 11/07/2018 | 127 | | RELEASE RESERVE | -SPLIT- | 260,198.33 | | 263,914.71 |
| Check | 11/08/2018 | 11107 | RICHARD, RANDY J | FINAL CK NOV 4-7 2018 13.82 REG HRS | 2150 · Payroll Tax Liabilities - Accr. | | 172.30 | 3,742.41 |
| Check | 11/08/2018 | 11108 | RODELA, JOSHUA M | FINAL CK NOS 4-7 2018 13.28 REG HRS | 2150 · Payroll Tax Liabilities - Accr. | | 128.50 | 3,615.91 |
| Check | 11/13/2018 | 11109 | COLON, DEJUAN A | PR ADJ 11-16-18 CK MISSING SDC | 2150 · Payroll Tax Liabilities - Accr. | | 201.58 | 3,414.33 |
| Check | 11/13/2018 | 11110 | PHEW, CRESTLY L | PR ADJ 11-16-18 CK PACKET MISSING | 2150 · Payroll Tax Liabilities - Accr. | | 20.87 | 3,393.36 |
| Check | 11/13/2018 | 11111 | NASH, LINCOLN J. | PR ADJ 10-18-18 MISSING 3 RESCUES | 2150 · Payroll Tax Liabilities - Accr. | | 60.35 | 3,313.01 |
| General Journal | 11/14/2018 | 132 | | RELEASE RESERVE | -SPLIT- | 499,852.00 | | 503,225.01 |
| Check | 11/14/2018 | JE | ADP | 11-10-2018 PAYROLL | -SPLIT- | | 145,366.00 | 202,929.01 |
| Check | 11/14/2018 | JE | ADP | 11-10-2018 PAYROLL | 1020 · 025 · Payroll Account-Regions | | 96,056.36 | 157,569.63 |
| Check | 11/14/2018 | JE | ADP | 401K | 1020 · 025 · Payroll Account-Regions | | 637.26 | 157,242.38 |
| Check | 11/14/2018 | JE | ADP | 11-16-2018 PAYROLL | 1020 · 025 · Payroll Account-Regions | | 6,410.65 | 150,831.70 |
| Check | 11/15/2018 | 11112 | QUIROZ, MARICELA | ADVANCE-MARICELA QUIROZ | -SPLIT- | | 1,000.00 | 149,831.70 |
| Check | 11/18/2018 | 102897 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 212.46 | 149,619.24 |
| Check | 11/16/2018 | 102898 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 561.89 | 149,057.35 |
| Check | 11/18/2018 | 102899 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 359.11 | 148,698.24 |
| Check | 11/16/2018 | 102900 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 113.57 | 148,584.67 |
| Check | 11/18/2018 | 102901 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 805.51 | 147,783.16 |
| Check | 11/16/2018 | 102902 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 813.99 | 146,969.17 |
| Check | 11/16/2018 | 102903 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 652.43 | 146,316.74 |
| Check | 11/18/2018 | 102904 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 366.84 | 145,929.90 |
| Check | 11/18/2018 | 102905 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 314.01 | 145,615.89 |
| Check | 11/18/2018 | 102906 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 16.62 | 145,600.27 |
| Check | 11/16/2018 | 102907 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 141.20 | 145,459.07 |
| Check | 11/16/2018 | 102908 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 706.32 | 144,749.75 |
| Check | 11/16/2018 | 102909 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 741.90 | 144,007.85 |
| Check | 11/16/2018 | 102910 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 768.56 | 143,239.27 |
| Check | 11/18/2018 | 102911 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 602.97 | 142,636.30 |
| Check | 11/16/2018 | 102912 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 614.11 | 142,022.19 |
| Check | 11/18/2018 | 102913 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 268.60 | 141,733.59 |
| Check | 11/18/2018 | 102914 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 174.72 | 141,558.87 |
| Check | 11/16/2018 | 102915 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 482.47 | 141,076.20 |
| Check | 11/18/2018 | 102916 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 333.16 | 140,743.04 |
| Check | 11/18/2018 | 102917 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 464.23 | 140,278.81 |
| Check | 11/16/2018 | 102918 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 764.45 | 130,514.36 |
| Check | 11/16/2018 | 102919 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 105.32 | 130,409.04 |
| Check | 11/18/2018 | 102920 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 150.14 | 139,023.90 |
| Check | 11/16/2018 | 102921 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 650.13 | 138,175.77 |
| Check | 11/16/2018 | 102922 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 671.99 | 137,503.78 |
| Check | 11/16/2018 | 102923 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 515.37 | 136,988.41 |
| Check | 11/16/2018 | 102924 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 190.34 | 136,798.07 |
| Check | 11/16/2018 | 102925 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 57.00 | 136,741.07 |
| Check | 11/16/2018 | 102926 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | -456.23 | 136,382.84 |
| Check | 11/16/2018 | 102927 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 757.50 | 135,525.34 |
| Check | 11/18/2018 | 102928 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 16.62 | 135,508.72 |
| Check | 11/16/2018 | 102929 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 612.37 | 134,896.35 |
| Check | 11/18/2018 | 102930 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 440.84 | 134,452.51 |
| Check | 11/16/2018 | 102931 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 633.41 | 133,819.10 |
| Check | 11/16/2018 | 102932 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 400.73 | 133,418.37 |
| Check | 11/18/2018 | 102933 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 500.24 | 132,850.13 |
| Check | 11/16/2018 | 102934 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 92.02 | 132,776.11 |
| Check | 11/16/2018 | 102935 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 655.85 | 132,120.28 |
| Check | 11/16/2018 | 102936 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 679.40 | 131,440.88 |
| Check | 11/16/2018 | 102937 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 67.48 | 131,363.38 |
| Check | 11/18/2018 | 102938 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 612.53 | 130,740.85 |
| Check | 11/18/2018 | 102939 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 716.30 | 130,024.55 |
| Check | 11/16/2018 | 102940 | TENTESTGEN | | 2120 · Payroll Liability - Accruals | | 752.01 | 129,312.54 |
| Check | 11/16/2018 | 102941 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 274.77 | 129,037.77 |
| Check | 11/16/2018 | 102942 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 415.64 | 128,622.13 |
| Check | 11/16/2018 | 102943 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 223.24 | 128,398.89 |
| Check | 11/16/2018 | 102944 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 676.38 | 127,720.53 |
| Check | 11/16/2018 | 102945 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 749.98 | 126,970.55 |

8:00 AM
12/19/18
Accrual Basis

**Tenet Concepts, LLC**
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/16/2018 | 102946 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 880.70 | 126,283.85 |
| Check | 11/16/2018 | 102947 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 714.27 | 125,569.58 |
| Check | 11/16/2018 | 102948 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 541.00 | 125,037.59 |
| Check | 11/16/2018 | 102949 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 871.99 | 124,365.60 |
| Check | 11/16/2018 | 102950 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 458.35 | 123,897.25 |
| Check | 11/16/2018 | 102951 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 901.76 | 123,325.49 |
| Check | 11/16/2018 | 102952 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 237.17 | 123,078.32 |
| Check | 11/16/2018 | 102953 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 588.68 | 122,491.64 |
| Check | 11/16/2018 | 102954 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 713.89 | 121,777.65 |
| Check | 11/16/2018 | 102955 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 768.93 | 120,988.72 |
| Check | 11/16/2018 | 102956 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,208.86 | 119,779.86 |
| Check | 11/16/2018 | 102957 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 764.71 | 119,015.15 |
| Check | 11/16/2018 | 102958 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 560.39 | 118,454.76 |
| Check | 11/16/2018 | 102959 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,322.66 | 117,132.10 |
| Check | 11/16/2018 | 102960 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 356.42 | 116,887.68 |
| Check | 11/16/2018 | 102961 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 608.58 | 116,256.10 |
| Check | 11/16/2018 | 102962 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 577.95 | 115,680.25 |
| Check | 11/16/2018 | 102963 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 639.37 | 115,040.88 |
| Check | 11/16/2018 | 102964 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 624.33 | 114,416.65 |
| Check | 11/16/2018 | 102965 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 887.54 | 113,528.71 |
| Check | 11/16/2018 | 102966 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 726.39 | 112,802.32 |
| Check | 11/16/2018 | 102967 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 960.44 | 111,842.00 |
| Check | 11/16/2018 | 102968 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 634.15 | 111,208.73 |
| Check | 11/16/2018 | 102969 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 874.11 | 110,334.62 |
| Check | 11/16/2018 | 102970 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 437.20 | 109,897.42 |
| Check | 11/16/2018 | 102971 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 986.20 | 108,911.22 |
| Check | 11/16/2018 | 102972 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 294.47 | 108,616.75 |
| Check | 11/16/2018 | 102973 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 188.38 | 108,428.37 |
| Check | 11/16/2018 | 102974 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 302.56 | 108,125.41 |
| Check | 11/16/2018 | 102975 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 718.85 | 107,405.06 |
| Check | 11/16/2018 | 102976 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 448.24 | 106,958.31 |
| Check | 11/16/2018 | 102977 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 558.46 | 106,399.85 |
| Check | 11/16/2018 | 102978 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,624.67 | 104,775.18 |
| Check | 11/16/2018 | 102979 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 170.00 | 104,605.16 |
| Check | 11/16/2018 | 102980 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 764.45 | 103,840.73 |
| Check | 11/16/2018 | 102981 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 709.00 | 103,132.84 |
| Check | 11/16/2018 | 102982 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 428.67 | 102,703.97 |
| Check | 11/16/2018 | 102983 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 442.80 | 102,261.17 |
| Check | 11/16/2018 | 102984 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 727.33 | 101,533.84 |
| Check | 11/16/2018 | 102985 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 212.15 | 101,321.69 |
| Check | 11/16/2018 | 102986 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,061.14 | 100,240.55 |
| Check | 11/16/2018 | 102987 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 558.40 | 99,682.06 |
| Check | 11/16/2018 | 102988 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 751.37 | 98,930.69 |
| Check | 11/16/2018 | 102989 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 902.85 | 98,027.84 |
| Check | 11/16/2018 | 102990 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 224.14 | 97,803.70 |
| Check | 11/16/2018 | 102991 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 845.97 | 96,957.73 |
| Check | 11/16/2018 | 102992 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 991.92 | 95,965.81 |
| Check | 11/16/2018 | 102993 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,087.12 | 94,896.69 |
| Check | 11/16/2018 | 102994 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 834.10 | 94,064.59 |
| Check | 11/16/2018 | 102995 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 224.14 | 93,840.45 |
| Check | 11/16/2018 | 102996 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 406.27 | 93,434.18 |
| Check | 11/16/2018 | 102997 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 19.00 | 93,415.18 |
| Check | 11/16/2018 | 102998 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 800.01 | 92,615.17 |
| Check | 11/16/2018 | 102999 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 300.44 | 92,184.73 |
| Check | 11/16/2018 | 103000 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,050.56 | 91,134.17 |
| Check | 11/16/2018 | 103001 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 19.00 | 91,115.17 |
| Check | 11/16/2018 | 103002 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 803.90 | 90,281.27 |
| Check | 11/16/2018 | 103003 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 210.82 | 90,040.45 |
| Check | 11/16/2018 | 103004 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 449.32 | 89,592.13 |
| Check | 11/16/2018 | 103005 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 629.72 | 88,962.41 |
| Check | 11/16/2018 | 103006 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 705.36 | 88,216.05 |
| Check | 11/16/2018 | 103007 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 449.24 | 87,767.81 |
| Check | 11/16/2018 | 103008 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 738.62 | 87,029.19 |
| Check | 11/16/2018 | 103009 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 249.84 | 86,779.35 |
| Check | 11/16/2018 | 103010 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 634.02 | 85,865.33 |
| Check | 11/16/2018 | 103011 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 669.18 | 85,288.15 |
| Check | 11/16/2018 | 103012 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 811.08 | 84,454.57 |
| Check | 11/16/2018 | 103013 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 897.07 | 83,737.50 |
| Check | 11/16/2018 | 103014 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 552.45 | 83,205.05 |
| Check | 11/16/2018 | 103015 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,105.57 | 82,099.48 |
| Check | 11/16/2018 | 103016 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 113.21 | 81,986.27 |
| Check | 11/16/2018 | 103017 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 922.17 | 81,064.10 |
| Check | 11/16/2018 | 103018 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,295.52 | 79,738.58 |
| Check | 11/16/2018 | 103019 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 693.95 | 79,100.03 |
| Check | 11/16/2018 | 103020 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,272.12 | 77,847.91 |
| Check | 11/16/2018 | 103021 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 690.93 | 77,156.98 |
| Check | 11/16/2018 | 103022 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,270.55 | 75,876.43 |
| Check | 11/16/2018 | 103023 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 494.55 | 75,402.93 |
| Check | 11/16/2018 | 103024 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.97 | 75,402.93 |
| Check | 11/16/2018 | 103025 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 746.81 | 74,654.12 |
| Check | 11/16/2018 | 103026 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 729.10 | 73,924.93 |
| Check | 11/16/2018 | 103027 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 970.62 | 73,004.31 |
| Check | 11/16/2018 | 103028 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 523.68 | 72,530.63 |
| Check | 11/16/2018 | 103029 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 646.18 | 71,864.45 |
| Check | 11/16/2018 | 103030 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 276.89 | 71,607.59 |
| Check | 11/16/2018 | 103031 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 207.52 | 71,309.74 |
| Check | 11/16/2018 | 103032 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 208.13 | 71,011.61 |
| Check | 11/16/2018 | 103033 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,159.24 | 69,852.37 |
| Check | 11/16/2018 | 103034 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 86.05 | 69,764.92 |
| Check | 11/16/2018 | 103035 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 739.05 | 69,024.47 |
| Check | 11/16/2018 | 103036 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 494.56 | 68,529.91 |
| Check | 11/16/2018 | 103037 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,286.85 | 67,243.06 |
| Check | 11/16/2018 | 103038 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 904.45 | 66,278.61 |
| Check | 11/16/2018 | 103039 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,048.94 | 65,229.77 |
| Check | 11/16/2018 | 103040 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 702.15 | 64,527.62 |
| Check | 11/16/2018 | 103041 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,040.18 | 63,487.44 |
| Check | 11/16/2018 | 103042 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 122.30 | 63,365.14 |
| Check | 11/16/2018 | 103043 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,044.80 | 62,320.34 |

9:05 AM
12/19/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/16/2018 | 103044 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,466.31 | 60,854.03 |
| Check | 11/16/2018 | 103045 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 244.72 | 60,609.31 |
| Check | 11/16/2018 | 103046 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 613.63 | 59,995.68 |
| Check | 11/16/2018 | 103047 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 928.63 | 59,067.05 |
| Check | 11/16/2018 | 103048 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,498.47 | 57,568.58 |
| Check | 11/16/2018 | 103049 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 750.25 | 56,816.35 |
| Check | 11/16/2018 | 103050 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,247.29 | 55,571.06 |
| Check | 11/16/2018 | 103051 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,079.66 | 54,491.40 |
| Check | 11/16/2018 | 103052 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 780.31 | 53,711.09 |
| Check | 11/16/2018 | 103053 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.97 | 53,690.12 |
| Check | 11/16/2018 | 103054 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 368.04 | 53,322.08 |
| Check | 11/16/2018 | 103055 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 696.34 | 52,625.74 |
| Check | 11/16/2018 | 103056 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 733.97 | 51,891.77 |
| Check | 11/16/2018 | 103057 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 73.42 | 51,818.35 |
| Check | 11/16/2018 | 103058 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 33.60 | 51,784.75 |
| Check | 11/16/2018 | 103059 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,130.99 | 50,653.78 |
| Check | 11/16/2018 | 103060 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 23.60 | 50,640.16 |
| Check | 11/16/2018 | 103061 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 122.40 | 50,517.76 |
| Check | 11/16/2018 | 103062 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 836.57 | 49,681.19 |
| Check | 11/16/2018 | 103063 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.57 | 49,660.22 |
| Check | 11/16/2018 | 103064 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 414.64 | 49,245.58 |
| Check | 11/16/2018 | 103065 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 678.25 | 48,767.33 |
| Check | 11/16/2018 | 103066 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,472.11 | 47,295.22 |
| Check | 11/16/2018 | 103067 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 214.22 | 47,081.00 |
| Check | 11/16/2018 | 103068 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 572.91 | 46,508.09 |
| Check | 11/16/2018 | 103069 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 789.48 | 45,718.61 |
| Check | 11/16/2018 | 103070 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 91.20 | 45,627.41 |
| Check | 11/16/2018 | 103071 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,059.53 | 44,567.88 |
| Check | 11/16/2018 | 103072 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 947.98 | 43,619.90 |
| Check | 11/16/2018 | 103073 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 898.09 | 42,720.81 |
| Check | 11/16/2018 | 103074 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 205.84 | 42,514.97 |
| Check | 11/16/2018 | 103075 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,024.20 | 41,490.77 |
| Check | 11/16/2018 | 103076 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 518.15 | 40,971.62 |
| Check | 11/16/2018 | 103077 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 908.18 | 40,062.44 |
| Check | 11/16/2018 | 103078 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 750.48 | 39,311.96 |
| Check | 11/16/2018 | 103079 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,079.17 | 38,233.79 |
| Check | 11/16/2018 | 103080 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 824.66 | 37,409.31 |
| Check | 11/16/2018 | 103061 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,081.77 | 36,327.04 |
| Check | 11/16/2018 | 103082 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 695.16 | 35,640.88 |
| Check | 11/16/2018 | 103083 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,038.50 | 34,614.38 |
| Check | 11/16/2018 | 103084 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 291.72 | 34,302.66 |
| Check | 11/16/2018 | 103085 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 787.47 | 33,575.19 |
| Check | 11/16/2018 | 103088 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 516.28 | 33,058.91 |
| Check | 11/16/2018 | 103087 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 573.81 | 32,479.10 |
| Check | 11/16/2018 | 103088 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 833.93 | 31,645.17 |
| Check | 11/16/2018 | 103089 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,111.69 | 30,533.48 |
| Check | 11/16/2018 | 103090 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 313.50 | 30,219.98 |
| Check | 11/16/2018 | 103091 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 943.22 | 29,276.36 |
| Check | 11/16/2018 | 103092 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,422.19 | 27,854.17 |
| Check | 11/16/2018 | 103093 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 291.72 | 27,562.45 |
| Check | 11/16/2018 | 103094 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.97 | 27,541.48 |
| Check | 11/16/2018 | 103095 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,308.81 | 26,232.67 |
| Check | 11/16/2018 | 103096 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 707.56 | 25,405.31 |
| Check | 11/16/2018 | 103097 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 917.44 | 24,547.87 |
| Check | 11/16/2018 | 103098 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 692.56 | 23,595.31 |
| Check | 11/16/2018 | 103099 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 664.87 | 22,910.44 |
| Check | 11/16/2018 | 103100 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 332.02 | 22,578.42 |
| Check | 11/16/2018 | 103101 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,105.01 | 21,473.41 |
| Check | 11/16/2018 | 103102 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 171.73 | 21,301.68 |
| Check | 11/16/2018 | 103103 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 35.41 | 21,268.27 |
| Check | 11/16/2018 | 103104 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 620.36 | 20,645.91 |
| Check | 11/16/2018 | 103105 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 244.78 | 20,401.13 |
| Check | 11/16/2018 | 103107 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,116.62 | 19,284.53 |
| Check | 11/16/2018 | 103108 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 208.50 | 19,076.03 |
| Check | 11/16/2018 | 103109 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 499.91 | 18,576.22 |
| Check | 11/16/2018 | 103110 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,160.60 | 17,405.62 |
| Check | 11/16/2018 | 103110 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,000.92 | 16,408.70 |
| Check | 11/16/2018 | 103111 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 414.16 | 15,994.54 |
| Check | 11/16/2018 | 103112 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 813.77 | 15,180.77 |
| Check | 11/16/2018 | 103113 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 372.54 | 14,808.23 |
| Check | 11/16/2018 | 103114 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 682.83 | 14,125.40 |
| Check | 11/16/2018 | 103115 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 831.69 | 13,293.71 |
| Check | 11/16/2018 | 103116 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,143.49 | 12,150.22 |
| Check | 11/16/2018 | 103117 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 810.00 | 11,330.23 |
| Check | 11/16/2018 | 103118 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 22.72 | 11,316.51 |
| Check | 11/16/2018 | 103119 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,020.27 | 10,296.24 |
| Check | 11/16/2018 | 103120 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,328.75 | 8,967.49 |
| General Journal | 11/20/2018 | 135 | | RELEASE RESERVE | -SPLIT- | 249,907.00 | | 258,864.49 |
| Check | 11/21/2018 | 11113 | HUDSON, JOHN M. | PR ADJ 11-16-18 CK MISSING SICK HRS | 2150 · Payroll Tax Liabilities - Accr... | | 111.80 | 258,852.69 |
| General Journal | 11/23/2018 | 140 | | | 6655 · Payroll Processing/Reports | 2,229.91 | | 256,623.08 |
| General Journal | 11/27/2018 | 138 | | | -SPLIT- | 100,000.00 | | 356,623.08 |
| General Journal | 11/27/2018 | 136 | | | 1026 · 026 - Payroll Account -Regions | 200,000.00 | | 556,623.08 |
| Check | 11/27/2018 | 11114 | SUELL, COURTNEY A | RI DD VCX 480102 11-30-18 PR | 2150 · Payroll Tax Liabilities - Accr... | | 911.73 | 555,711.35 |
| Check | 11/27/2018 | 11115VOID | MAURIELLO, JUDITH JOY | VOID. REIMB FOR DENTAL DEDS | 2150 · Payroll Tax Liabilities - Accr... | 0.00 | | 555,711.35 |
| Check | 11/27/2018 | 450102VOID | SUELL, COURTNEY A | STOP PMT DD CK 480102 11-30-18 PR | RI 11-27-X DEPUTI -... | 0.00 | | 555,711.35 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | -SPLIT- | | 156,235.54 | 400,475.41 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | 1026 · 026 - Payroll Account -Regions | | 110,230.37 | 339,255.04 |
| Check | 11/28/2018 | JE | ADP | 401K | 1026 · 026 - Payroll Account -Regions | | 231.16 | 339,023.88 |
| Check | 11/28/2018 | JE | ADP | 11-30-2018 PAYROLL | 1026 · 026 - Payroll Account -Regions | | 6,890.42 | 332,033.44 |
| Check | 11/30/2018 | 103121 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 127.00 | 331,906.35 |
| Check | 11/30/2018 | 103122 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 838.42 | 331,067.93 |
| Check | 11/30/2018 | 103123 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 336.76 | 330,731.17 |
| Check | 11/30/2018 | 103124 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 924.33 | 329,806.84 |
| Check | 11/30/2018 | 103125 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 396.59 | 329,409.25 |
| Check | 11/30/2018 | 103126 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 614.31 | 328,495.78 |
| Check | 11/30/2018 | 103127 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 115.11 | 328,390.67 |
| Check | 11/30/2018 | 103128 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 174.39 | 328,206.28 |
| Check | 11/30/2018 | 103129 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.00 | 328,188.28 |

8:06 AM
12/19/...
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/30/2018 | 103130 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 503.58 | 327,604.70 |
| Check | 11/30/2018 | 103131 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 503.53 | 327,101.17 |
| Check | 11/30/2018 | 103132 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 406.57 | 326,694.60 |
| Check | 11/30/2018 | 103133 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 367.13 | 326,327.47 |
| Check | 11/30/2018 | 103134 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 371.62 | 325,955.85 |
| Check | 11/30/2018 | 103135 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 864.12 | 325,091.73 |
| Check | 11/30/2018 | 103136 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 688.68 | 324,215.05 |
| Check | 11/30/2018 | 103137 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 863.65 | 323,351.40 |
| Check | 11/30/2018 | 103138 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.01 | 323,333.39 |
| Check | 11/30/2018 | 103139 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.01 | 323,315.18 |
| Check | 11/30/2018 | 103140 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 435.23 | 322,880.15 |
| Check | 11/30/2018 | 103141 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 292.55 | 322,587.80 |
| Check | 11/30/2018 | 103142 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 292.26 | 322,295.34 |
| Check | 11/30/2018 | 103143 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 711.32 | 321,584.02 |
| Check | 11/30/2018 | 103144 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 781.56 | 320,802.36 |
| Check | 11/30/2018 | 103145 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 400.38 | 320,402.01 |
| Check | 11/30/2018 | 103146 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 192.08 | 320,249.93 |
| Check | 11/30/2018 | 103147 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 765.36 | 319,484.57 |
| Check | 11/30/2018 | 103148 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 816.41 | 318,648.15 |
| Check | 11/30/2018 | 103149 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 331.35 | 318,316.81 |
| Check | 11/30/2018 | 103150 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 734.97 | 317,581.84 |
| Check | 11/30/2018 | 103151 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,075.06 | 316,506.78 |
| Check | 11/30/2018 | 103152 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 384.15 | 316,122.62 |
| Check | 11/30/2018 | 103153 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 578.63 | 315,543.00 |
| Check | 11/30/2018 | 103154 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 786.97 | 314,757.02 |
| Check | 11/30/2018 | 103155 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 871.84 | 313,885.18 |
| Check | 11/30/2018 | 103156 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 506.47 | 313,378.71 |
| Check | 11/30/2018 | 103157 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 715.44 | 312,663.27 |
| Check | 11/30/2018 | 103158 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 560.97 | 312,102.30 |
| Check | 11/30/2018 | 103159 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.01 | 312,084.29 |
| Check | 11/30/2018 | 103160 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 803.61 | 311,590.68 |
| Check | 11/30/2018 | 103161 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 613.55 | 310,907.13 |
| Check | 11/30/2018 | 103162 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 768.08 | 310,195.05 |
| Check | 11/30/2018 | 103163 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 399.29 | 309,783.76 |
| Check | 11/30/2018 | 103164 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.01 | 309,764.75 |
| Check | 11/30/2018 | 103165 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 349.09 | 309,415.67 |
| Check | 11/30/2018 | 103166 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.01 | 309,397.66 |
| Check | 11/30/2018 | 103167 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 828.83 | 308,465.83 |
| Check | 11/30/2018 | 103168 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 344.77 | 308,124.00 |
| Check | 11/30/2018 | 103169 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 497.14 | 307,626.92 |
| Check | 11/30/2018 | 103170 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 493.78 | 307,133.14 |
| Check | 11/30/2018 | 103171 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 453.94 | 306,679.20 |
| Check | 11/30/2018 | 103172 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 734.58 | 305,944.62 |
| Check | 11/30/2018 | 103173 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 223.87 | 305,720.75 |
| Check | 11/30/2018 | 103174 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 422.17 | 305,298.58 |
| Check | 11/30/2018 | 103175 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 68.04 | 305,230.94 |
| Check | 11/30/2018 | 103176 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 883.39 | 304,367.15 |
| Check | 11/30/2018 | 103177 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 871.93 | 303,395.22 |
| Check | 11/30/2018 | 103178 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 699.10 | 302,800.00 |
| Check | 11/30/2018 | 103179 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 370.91 | 302,127.12 |
| Check | 11/30/2018 | 103180 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 490.53 | 301,636.59 |
| Check | 11/30/2018 | 103181 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 780.76 | 300,648.83 |
| Check | 11/30/2018 | 103182 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 614.67 | 300,231.90 |
| Check | 11/30/2018 | 103183 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 800.76 | 280,431.20 |
| Check | 11/30/2018 | 103184 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,096.60 | 288,354.60 |
| Check | 11/30/2018 | 103185 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 411.39 | 287,963.21 |
| Check | 11/30/2018 | 103186 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 759.09 | 297,165.12 |
| Check | 11/30/2018 | 103187 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 785.85 | 286,380.17 |
| Check | 11/30/2018 | 103188 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 651.15 | 285,738.02 |
| Check | 11/30/2018 | 103189 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 406.50 | 285,329.03 |
| Check | 11/30/2018 | 103190 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 240.84 | 285,088.19 |
| Check | 11/30/2018 | 103191 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 849.05 | 284,119.14 |
| Check | 11/30/2018 | 103192 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 806.28 | 283,242.86 |
| Check | 11/30/2018 | 103193 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 600.22 | 282,642.64 |
| Check | 11/30/2018 | 103194 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,697.42 | 290,845.22 |
| Check | 11/30/2018 | 103195 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 317.49 | 290,627.73 |
| Check | 11/30/2018 | 103196 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 992.60 | 289,735.04 |
| Check | 11/30/2018 | 103197 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 881.00 | 288,854.04 |
| Check | 11/30/2018 | 103198 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 668.49 | 288,185.55 |
| Check | 11/30/2018 | 103199 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 282.35 | 287,903.22 |
| Check | 11/30/2018 | 103200 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,180.63 | 286,763.60 |
| Check | 11/30/2018 | 103201 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 925.54 | 285,837.06 |
| Check | 11/30/2018 | 103202 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 125.50 | 285,712.46 |
| Check | 11/30/2018 | 103203 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 572.13 | 285,140.33 |
| Check | 11/30/2018 | 103204 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 285,121.68 |
| Check | 11/30/2018 | 103205 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 829.53 | 284,262.15 |
| Check | 11/30/2018 | 103206 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 831.94 | 283,431.00 |
| Check | 11/30/2018 | 103207 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 283,411.06 |
| Check | 11/30/2018 | 103208 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 682.78 | 282,728.78 |
| Check | 11/30/2018 | 103209 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 937.99 | 281,790.79 |
| Check | 11/30/2018 | 103210 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 568.83 | 281,221.96 |
| Check | 11/30/2018 | 103211 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 831.55 | 280,390.41 |
| Check | 11/30/2018 | 103212 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 382.70 | 280,007.71 |
| Check | 11/30/2018 | 103213 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 730.69 | 279,277.02 |
| Check | 11/30/2018 | 103214 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,030.82 | 278,246.20 |
| Check | 11/30/2018 | 103215 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 558.53 | 277,687.67 |
| Check | 11/30/2018 | 103216 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 575.40 | 277,112.27 |
| Check | 11/30/2018 | 103217 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 964.42 | 276,147.85 |
| Check | 11/30/2018 | 103218 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 125.99 | 276,021.86 |
| Check | 11/30/2018 | 103219 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 276,003.24 |
| Check | 11/30/2018 | 103220 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 567.88 | 275,916.35 |
| Check | 11/30/2018 | 103221 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 275,596.70 |
| Check | 11/30/2018 | 103222 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 403.41 | 275,193.29 |
| Check | 11/30/2018 | 103223 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 137.96 | 275,055.31 |
| Check | 11/30/2018 | 103224 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 37.40 | 275,017.91 |
| Check | 11/30/2018 | 103225 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 317.59 | 274,700.32 |
| Check | 11/30/2018 | 103226 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,091.49 | 273,608.83 |
| Check | 11/30/2018 | 103227 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 435.74 | 273,173.09 |

8:06 AM
12/15/18
Accrual Basis

**Tenet Concepts, LLC**
**Account QuickReport**
As of November 30, 2018

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 11/30/2018 | 103228 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 710.23 | 272,492.86 |
| Check | 11/30/2018 | 103229 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 2,230.05 | 270,222.81 |
| Check | 11/30/2018 | 103230 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 130.63 | 270,112.18 |
| Check | 11/30/2018 | 103231 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 190.74 | 269,921.44 |
| Check | 11/30/2018 | 103232 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 756.59 | 269,165.85 |
| Check | 11/30/2018 | 103233 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 671.93 | 268,493.92 |
| Check | 11/30/2018 | 103234 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 684.77 | 267,809.15 |
| Check | 11/30/2018 | 103235 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 624.34 | 267,184.81 |
| Check | 11/30/2018 | 103236 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 573.01 | 266,611.80 |
| Check | 11/30/2018 | 103237 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 551.69 | 266,060.11 |
| Check | 11/30/2018 | 103238 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 230.65 | 265,439.16 |
| Check | 11/30/2018 | 103239 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 547.36 | 264,581.80 |
| Check | 11/30/2018 | 103240 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 920.59 | 263,660.91 |
| Check | 11/30/2018 | 103241 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 836.91 | 262,824.00 |
| Check | 11/30/2018 | 103242 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 745.20 | 262,078.80 |
| Check | 11/30/2018 | 103243 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,192.82 | 260,885.98 |
| Check | 11/30/2018 | 103244 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 125.96 | 260,760.02 |
| Check | 11/30/2018 | 103245 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 915.43 | 259,844.59 |
| Check | 11/30/2018 | 103246 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 930.79 | 258,905.80 |
| Check | 11/30/2018 | 103247 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 181.70 | 258,734.10 |
| Check | 11/30/2018 | 103248 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,385.51 | 257,358.59 |
| Check | 11/30/2018 | 103249 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 604.26 | 256,754.33 |
| Check | 11/30/2018 | 103250 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 256,736.68 |
| Check | 11/30/2018 | 103251 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 681.14 | 256,674.54 |
| Check | 11/30/2018 | 103252 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.65 | 255,855.89 |
| Check | 11/30/2018 | 103253 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,321.27 | 254,934.62 |
| Check | 11/30/2018 | 103254 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 125.88 | 254,408.74 |
| Check | 11/30/2018 | 103255 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,234.17 | 253,174.57 |
| Check | 11/30/2018 | 103256 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 948.16 | 252,226.41 |
| Check | 11/30/2018 | 103257 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 242.54 | 251,983.87 |
| Check | 11/30/2018 | 103258 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 459.92 | 251,523.95 |
| Check | 11/30/2018 | 103259 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 239.34 | 251,284.61 |
| Check | 11/30/2018 | 103260 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 18.33 | 251,266.28 |
| Check | 11/30/2018 | 103261 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 830.76 | 250,435.52 |
| Check | 11/30/2018 | 103262 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 147.44 | 250,288.08 |
| Check | 11/30/2018 | 103263 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 585.93 | 249,702.15 |
| Check | 11/30/2018 | 103264 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 221.59 | 249,480.56 |
| Check | 11/30/2018 | 103265 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 950.64 | 248,530.92 |
| Check | 11/30/2018 | 103266 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 260.97 | 248,269.95 |
| Check | 11/30/2018 | 103267 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 377.82 | 247,892.13 |
| Check | 11/30/2018 | 103268 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 467.01 | 247,425.12 |
| Check | 11/30/2018 | 103269 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 681.04 | 240,743.46 |
| Check | 11/30/2018 | 103270 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 774.25 | 245,969.23 |
| Check | 11/30/2018 | 103271 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 980.24 | 245,289.99 |
| Check | 11/30/2018 | 103272 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 136.20 | 245,152.79 |
| Check | 11/30/2018 | 103273 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 214.25 | 244,936.54 |
| Check | 11/30/2018 | 103274 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 198.29 | 244,740.25 |
| Check | 11/30/2018 | 103275 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 543.62 | 244,196.63 |
| Check | 11/30/2018 | 103276 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,026.05 | 243,170.58 |
| Check | 11/30/2018 | 103277 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 736.68 | 242,433.90 |
| Check | 11/30/2018 | 103278 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,240.30 | 241,193.70 |
| Check | 11/30/2018 | 103279 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,407.04 | 239,786.66 |
| Check | 11/30/2018 | 103280 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 985.22 | 238,801.44 |
| Check | 11/30/2018 | 103281 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 757.56 | 238,043.88 |
| Check | 11/30/2018 | 103282 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,188.25 | 236,855.63 |
| Check | 11/30/2018 | 103283 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 655.55 | 236,200.08 |
| Check | 11/30/2018 | 103284 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 700.62 | 235,499.46 |
| Check | 11/30/2018 | 103285 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 554.45 | 234,945.01 |
| Check | 11/30/2018 | 103286 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 778.60 | 233,086.41 |
| Check | 11/30/2018 | 103287 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 170.43 | 233,695.98 |
| Check | 11/30/2018 | 103288 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 636.25 | 233,069.73 |
| Check | 11/30/2018 | 103289 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 657.15 | 232,512.50 |
| Check | 11/30/2018 | 103290 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 842.80 | 231,669.78 |
| Check | 11/30/2018 | 103291 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,478.76 | 230,190.02 |
| Check | 11/30/2018 | 103292 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,547.60 | 228,842.42 |
| Check | 11/30/2018 | 103293 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,290.49 | 227,543.94 |
| Check | 11/30/2018 | 103294 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,344.69 | 226,199.25 |
| Check | 11/30/2018 | 103295 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 956.46 | 225,242.77 |
| Check | 11/30/2018 | 103296 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 170.46 | 225,072.29 |
| Check | 11/30/2018 | 103297 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 623.83 | 224,448.49 |
| Check | 11/30/2018 | 103298 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,103.94 | 223,344.52 |
| Check | 11/30/2018 | 103299 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,032.76 | 222,311.76 |
| Check | 11/30/2018 | 103300 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,103.64 | 221,208.12 |
| Check | 11/30/2018 | 103301 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 688.35 | 220,542.77 |
| Check | 11/30/2018 | 103302 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 655.45 | 219,887.32 |
| Check | 11/30/2018 | 103303 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 131.14 | 219,756.18 |
| Check | 11/30/2018 | 103304 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,058.60 | 216,699.30 |
| Check | 11/30/2018 | 103305 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,187.59 | 217,531.30 |
| Check | 11/30/2018 | 103306 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 885.83 | 216,645.98 |
| Check | 11/30/2018 | 103307 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 560.33 | 216,479.23 |
| Check | 11/30/2018 | 103308 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,030.45 | 215,448.78 |
| Check | 11/30/2018 | 103309 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 931.76 | 214,517.02 |
| Check | 11/30/2018 | 103310 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,222.77 | 213,294.25 |
| Check | 11/30/2018 | 103311 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,291.74 | 212,002.51 |
| Check | 11/30/2018 | 103312 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,121.38 | 210,881.13 |
| Check | 11/30/2018 | 103313 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 318.40 | 210,564.73 |
| Check | 11/30/2018 | 103314 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.21 | 210,544.52 |
| Check | 11/30/2018 | 103315 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 742.01 | 209,802.51 |
| Check | 11/30/2018 | 103316 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 792.68 | 209,009.83 |
| Check | 11/30/2018 | 103317 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 297.28 | 208,712.55 |
| Check | 11/30/2018 | 103318 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 170.13 | 208,542.42 |
| Check | 11/30/2018 | 103319 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 260.94 | 208,281.18 |
| Check | 11/30/2018 | 103320 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,084.74 | 207,199.44 |
| Check | 11/30/2018 | 103321 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 870.51 | 206,325.93 |
| Check | 11/30/2018 | 103322 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 607.11 | 205,599.82 |
| Check | 11/30/2018 | 103323 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 134.41 | 205,264.41 |
| Check | 11/30/2018 | 103324 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,596.30 | 203,698.11 |
| Check | 11/30/2018 | 103325 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,503.50 | 202,192.61 |

8:08 AM
12/18/18
Accrual Basis

Tenet Concepts, LLC
Account QuickReport
As of November 30, 2018

Case 18-40270-elm11 Doc 179 Filed 12/20/18 Entered 12/20/18 09:28:38 Page 28 of 58

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 11/30/2018 | 103326 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 740.37 | 201,422.34 |
| Check | 11/30/2018 | 103327 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 561.24 | 200,860.90 |
| Check | 11/30/2018 | 103328 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,118.84 | 199,742.06 |
| Check | 11/30/2018 | 103329 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 986.71 | 198,755.35 |
| Check | 11/30/2018 | 103330 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,247.65 | 197,507.70 |
| Check | 11/30/2018 | 103331 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 816.10 | 196,691.60 |
| Check | 11/30/2018 | 103332 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 609.46 | 196,082.14 |
| Check | 11/30/2018 | 103333 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 980.96 | 195,101.18 |
| Check | 11/30/2018 | 103334 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,342.64 | 193,868.54 |
| Check | 11/30/2018 | 103335 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 829.01 | 193,032.53 |
| Check | 11/30/2018 | 103336 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 815.46 | 192,217.07 |
| Check | 11/30/2018 | 103337 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 950.06 | 191,266.99 |
| Check | 11/30/2018 | 103338 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,146.46 | 190,118.53 |
| Check | 11/30/2018 | 103339 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 974.39 | 189,144.14 |
| Check | 11/30/2018 | 103340 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,173.79 | 188,020.35 |
| Check | 11/30/2018 | 103341 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 867.65 | 187,152.70 |
| Check | 11/30/2018 | 103342 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,521.17 | 185,631.53 |
| Check | 11/30/2018 | 103343 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 642.94 | 184,988.59 |
| Check | 11/30/2018 | 103344 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 787.46 | 184,201.13 |
| Check | 11/30/2018 | 103345 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 589.93 | 183,611.20 |
| Check | 11/30/2018 | 103346 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 445.06 | 183,166.14 |
| Check | 11/30/2018 | 103347 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 108.34 | 183,057.80 |
| Check | 11/30/2018 | 103348 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 993.14 | 182,065.66 |
| Check | 11/30/2018 | 103349 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,155.40 | 180,913.26 |
| Check | 11/30/2018 | 103350 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 823.62 | 180,089.64 |
| Check | 11/30/2018 | 103351 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,005.14 | 179,084.50 |
| Check | 11/30/2018 | 103352 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,204.03 | 177,880.47 |
| Check | 11/30/2018 | 103353 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 659.03 | 177,220.54 |
| Check | 11/30/2018 | 103354 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 618.83 | 176,601.71 |
| Check | 11/30/2018 | 103355 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,180.55 | 175,411.78 |
| Check | 11/30/2018 | 103356 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,056.86 | 174,354.80 |
| Check | 11/30/2018 | 103357 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,110.16 | 173,244.72 |
| Check | 11/30/2018 | 103358 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,099.49 | 172,145.23 |
| Check | 11/30/2018 | 103359 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 710.84 | 171,434.39 |
| Check | 11/30/2018 | 103360 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 556.43 | 170,847.96 |
| Check | 11/30/2018 | 103361 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 326.50 | 170,521.46 |
| Check | 11/30/2018 | 103362 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 756.71 | 169,762.75 |
| Check | 11/30/2018 | 103363 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 20.21 | 169,742.54 |
| Check | 11/30/2018 | 103364 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 117.59 | 169,624.95 |
| Check | 11/30/2018 | 103365 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 628.70 | 168,997.95 |
| Check | 11/30/2018 | 103366 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 931.40 | 168,046.36 |
| Check | 11/30/2018 | 103367 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 849.71 | 167,369.65 |
| Check | 11/30/2018 | 103368 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,209.79 | 166,189.86 |
| Check | 11/30/2018 | 103369 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,071.03 | 165,118.83 |
| Check | 11/30/2018 | 103370 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 410.29 | 164,708.54 |
| Check | 11/30/2018 | 103371 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 366.83 | 164,341.71 |
| Check | 11/30/2018 | 103372 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 410.23 | 163,931.48 |
| Check | 11/30/2018 | 103373 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 698.24 | 162,923.24 |
| Check | 11/30/2018 | 103374 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 420.30 | 162,855.04 |
| Check | 11/30/2018 | 103375 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 432.59 | 162,127.45 |
| Check | 11/30/2018 | 103376 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 676.91 | 161,445.54 |
| Check | 11/30/2018 | 103377 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,231.56 | 160,213.98 |
| Check | 11/30/2018 | 103378 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 780.63 | 159,432.83 |
| Check | 11/30/2018 | 103379 | TENTESTGEN | | 2125 · Payroll Liability - Accruals | | 1,472.03 | 157,960.80 |
| **Total 1026 · 026 - Payroll Account -Regions** | | | | | | 1,350,136.33 | 971,149.96 | 157,960.80 |

**1025 · 025 - General Account -Regions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Bill Pmt -Check | 11/02/2018 | ACH | FIRINSFUN | | 2000 · Accounts Payable | | 47,928.71 | 229,590.76 |
| Bill Pmt -Check | 11/06/2018 | 3762 | CLECOMHRM | | 2000 · Accounts Payable | | 1,000.00 | 180,334.05 |
| Bill Pmt -Check | 11/08/2018 | EFT | COMBANENT | | 2000 · Accounts Payable | | 21.94 | 180,312.11 |
| Bill Pmt -Check | 11/07/2018 | EFT | COMBANENT | | 2000 · Accounts Payable | | 28,865.00 | 151,447.11 |
| Bill Pmt -Check | 11/07/2018 | 3763 | MCDSANDER | | 2000 · Accounts Payable | | 10,000.00 | 431,447.11 |
| General Journal | 11/09/2018 | 135 | | | 6120 · Bank Service Charges | | 352.16 | 401,094.95 |
| Bill Pmt -Check | 11/13/2018 | 3764 | CONTECLLC | | 2000 · Accounts Payable | | 1,226.05 | 399,768.90 |
| Bill Pmt -Check | 11/14/2018 | 3765 | CLECOMHRM | | 2000 · Accounts Payable | | 2,834.10 | 401,664.79 |
| Bill Pmt -Check | 11/15/2018 | EFT | REGBANXXX | | 2000 · Accounts Payable | | 97,517.56 | 404,327.23 |
| Bill Pmt -Check | 11/16/2018 | EFT | ELEFLEMAN | | 2000 · Accounts Payable | | 71,451.63 | 332,875.60 |
| Bill Pmt -Check | 11/16/2018 | ACH | ACGBACKUR | | 2000 · Accounts Payable | | 0,512.90 | 329,362.70 |
| Bill Pmt -Check | 11/19/2018 | 3766 | COX, BRIAN EXPRT | | 2000 · Accounts Payable | | 520.00 | 332,842.70 |
| Bill Pmt -Check | 11/19/2018 | EFT | ACOFLRINS | | 2000 · Accounts Payable | | 34,239.07 | 298,603.63 |
| Bill Pmt -Check | 11/20/2018 | EFT | ENTRENCAR | | 2000 · Accounts Payable | | 11,248.35 | 287,355.28 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | | 2000 · Accounts Payable | | 44.10 | 287,311.18 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | | 2000 · Accounts Payable | | 26,263.29 | 261,047.89 |
| Bill Pmt -Check | 11/20/2018 | 3767 | FORPROLLP | | 2000 · Accounts Payable | | 15,000.00 | 246,047.89 |
| Bill Pmt -Check | 11/20/2018 | 3768 | MCDSANDER | | 2000 · Accounts Payable | | 10,000.00 | 236,047.89 |
| Bill Pmt -Check | 11/26/2018 | EFT | BCBSTXXXX | | 2000 · Accounts Payable | | 30,650.19 | 205,391.70 |
| Bill Pmt -Check | 11/27/2018 | 3769 | DENSELOOO | | 2000 · Accounts Payable | | 1,666.10 | 203,725.60 |
| Bill Pmt -Check | 11/27/2018 | 3770 | WAGEWORK5 | 10-01-18-10-31-18 | 2000 · Accounts Payable | | 40.70 | 203,684.90 |
| Bill Pmt -Check | 11/28/2018 | ACH | WEXFLEUMI | | 2000 · Accounts Payable | | 2,143.11 | 201,541.79 |
| **Total 1025 · 025 - General Account -Regions** | | | | | | 0.00 | 392,718.97 | 201,541.79 |

**1209 · Deposit Allowance**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 11/30/2018 | | | Net Activity | 12000 · *Undeposited Funds | 155,118.74 | | 201.07 |
| | | | | | | | | 155,317.81 |
| **Total 1209 · Deposit Allowance** | | | | | | 155,118.74 | 0.00 | 155,317.81 |

| **TOTAL** | | | | | | 1,518,255.07 | 1,363,569.93 | 514,820.60 | 514,820.6 | 514820.6 |
| | | | | | | 151,395.14 | | | | |

# Exhibit E

9:29 AM
12/19/18

Exhibit E

**Tenet Concepts, LLC**
**A/P Aging Summary**
As of November 30, 2018

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | NAME DESCRIPTION | DATE | DUE DATE | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCBACKGR | 11,827.56 | 0.00 | 0.00 | 0.00 | 0.00 | 11,827.56 | ACCURATE BACKGROUND | 11/30/2018 | 12/30/2018 | BACKGROUND CHECKS FOR NEW HIRES |
| AUSPRIREP | 0.00 | 0.00 | 0.00 | 0.00 | 92.01 | 92.01 | AUSTIN PRINTER REPAIR | 12/23/2015 | | PAYMENT NOT DUE - INVOICE NEEDS TO BE VOIDED |
| CNETECO00 | 0.00 | 45.47 | 0.00 | 0.00 | 0.00 | 45.47 | C-NET TECHNOLOGIES | 11/14/2018 | 12/15/2018 | RECRUITING SOFTWARE |
| COMBANENT | 30,686.70 | -44.10 | 0.00 | 0.00 | -338.01 | 30,308.59 | COMMERCE BANK | 11/26/2018 | 12/3/2018 | ENTERPRISE MONTHLY RENTALS OF VANS |
| IPFS CORP | 0.00 | 0.00 | 0.00 | 0.00 | 3,056.34 | 3,056.34 | IPFS CORPORATION | | | PRE-PETITION INSUANCE POLICY - AMOUNT NOT BEING PAID. |
| LITMENPO9 | 0.00 | 0.00 | 0.00 | 0.00 | 4,671.10 | 4,671.10 | LITTLER MENDELSON | 12/7/2017 | | PRE-PETITION LEGAL BILL - AMOUNT NOT BEING PAID. |
| UNIFIRGRO | 0.00 | 0.00 | 0.00 | 0.00 | -384.00 | -384.00 | UNITED FIRE GROUP | | | AMOUNT NEEDS TO BE CLEARED OFF |
| WEXFLEUNI | 1,255.78 | 0.00 | 0.00 | 0.00 | 0.00 | 1,255.78 | WRIGHT EXPRESS | 11/30/2018 | 12/28/2018 | FUEL CARDS FOR FLEET |
| TOTAL | 43,770.04 | 1.37 | 0.00 | 0.00 | 7,118.44 | 50,890.85 | | | | |
| REGBAN000 | 97,517.56 | 0.00 | 0.00 | 0.00 | 0.00 | 130,156.56 | REGIONS BANK | 11/30/2018 | 12/15/2018 | CORPORATE CREDIT CARDS USAGE |
| TOTAL | 141,287.60 | 1.37 | 0.00 | 0.00 | 7,118.44 | 181,047.41 | | | | |

# Exhibit F

Tenet Concepts, LLC
Open Invoices - Exhibit F
As of November 30, 2018

Exhibit F

| | Type | Date | Num | Terms | Due Date | Class | Open Balance |
|---|---|---|---|---|---|---|---|
| **AMAZON-CHICAGO-DCH1** | | | | | | | |
| | Invoice | 11/03/2018 | 11620 | Net 30 | 12/03/2018 | Chicago | 510.00 |
| | Invoice | 11/24/2018 | 11656 | Net 7 | 12/03/2018 | Chicago | 77,395.84 |
| | Invoice | 11/30/2018 | 11685 | Net 7 | 12/10/2018 | Chicago | 89,527.75 |
| Total AMAZON-CHICAGO-DCH1 | | | | | | | 167,433.59 |
| | | | | | | | |
| **AMAZON-CHICAGO-DCH2** | | | | | | | |
| | Invoice | 11/03/2018 | 11619 | Net 30 | 12/03/2018 | Chicago | 200.00 |
| | Invoice | 11/24/2018 | 11657 | Net 7 | 12/03/2018 | Chicago | 38,752.40 |
| | Invoice | 11/30/2018 | 11683 | Net 7 | 12/10/2018 | Chicago | 41,245.94 |
| Total AMAZON-CHICAGO-DCH2 | | | | | | | 80,198.34 |
| | | | | | | | |
| **AMAZON-HOUSTON-DHO1** | | | | | | | |
| | Invoice | 11/03/2018 | 11617 | Net 30 | 12/03/2018 | Houston | 1,447.35 |
| | Invoice | 11/24/2018 | 11659 | Net 7 | 12/03/2018 | Houston | 90,171.40 |
| | Invoice | 11/30/2018 | 11679 | Net 7 | 12/10/2018 | Houston | 95,278.74 |
| Total AMAZON-HOUSTON-DHO1 | | | | | | | 186,897.49 |
| | | | | | | | |
| **AMAZON-SAN ANTONIO-SAT5** | | | | | | | |
| | Invoice | 11/01/2018 | 11678 | Net 30 | 12/01/2018 | San Antonio | 2,415.60 |
| | Invoice | 11/03/2018 | 11618 | Net 30 | 12/03/2018 | San Antonio | 2,660.96 |
| | Invoice | 11/10/2018 | 11660 | Net 30 | 12/10/2018 | San Antonio | 96.00 |
| | Invoice | 11/24/2018 | 11658 | Net 7 | 12/24/2018 | San Antonio | 62,917.00 |
| | Invoice | 11/30/2018 | 11623 | Net 7 | 12/30/2018 | San Antonio | 72,537.73 |
| Total AMAZON-SAN ANTONIO-SAT5 | | | | | | | 140,627.29 |
| | | | | | | | |
| **TOTAL** | | | | | | | 575,156.71 |

# Additional Information

# REGIONS

**Regions Bank**
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

| **ACCOUNT #** | **8474** |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 8 |

## REGIONS ADVANTAGE PLUS CHECKING
November 1, 2018 through November 30, 2018

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$239,471.46** | Minimum Daily Balance | $16,008 |
| Deposits & Credits | $1,506,338.66 + | Average Monthly Statement Balance | $185,826 |
| Withdrawals | $1,127,021.39 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $316,671.77 − | | |
| **Ending Balance** | **$302,116.96** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 11/07 | Advance Bus EFT  ACH Triump Tenet Concepts 1662560 | 260,159.33 |
| 11/13 | EB From Checking # 0213178539 Ref# 000000 0000018 | 145,000.00 |
| 11/13 | Wire Transfer Advance Busine | 499,982.00 |
| 11/20 | Advance Bus EFT  ACH Triump Tenet Concepts 1703587 | 249,997.00 |
| 11/27 | Advance Bus EFT  ACH Triump Tenet Concepts 1723649 | 100,000.00 |
| 11/27 | Advance Bus EFT  ACH Triump Tenet Concepts 1723177 | 250,000.00 |
| 11/28 | Regions Bank Credit lbs 0244457 | 1,200.33 |
| | Total Deposits & Credits | $1,506,338.66 |

### WITHDRAWALS

| | | |
|---|---|---|
| 11/01 | Wire Transfer ADP Client Tru | 86,724.51 |
| 11/01 | Wire Transfer ADP Client Tru | 6,649.89 |
| 11/02 | ADP Payroll Fees ADP - Fees Tenet Concepts 662437683301700 | 275.98 |
| 11/06 | ADP 401K    ADP 401K Tenet Concepts 19Tj0 110244V01 | 331.36 |
| 11/07 | EB to Checking # 0213178539 Ref# 000000 0000017 | 260,000.00 |
| 11/13 | EB to Checking # 0213178539 Ref# 000000 0000019 | 250,000.00 |
| 11/14 | Wire Transfer ADP Client Tru | 145,366.00 |
| 11/15 | Wire Transfer ADP Client Tru | 95,059.38 |
| 11/15 | Wire Transfer ADP Client Tru | 6,410.65 |
| 11/20 | ADP 401K    ADP 401K Tenet Concepts 19Tj0 111646V01 | 627.28 |
| 11/23 | ADP Payroll Fees ADP - Fees Principle Dist 10Tj0  5290026 | 2,229.61 |
| 11/28 | Wire Transfer ADP Client Tru | 156,235.94 |
| 11/29 | Wire Transfer ADP Client Tru | 110,220.37 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)



**Thank You For Banking With Regions!**
2018 Regions Bank Member FDIC. All loans subject to credit approval.



**REGIONS**

Regions Bank
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**     **8474**

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 8 |

## WITHDRAWALS (CONTINUED)

| | | |
|---|---|---:|
| 11/29 | Wire Transfer ADP Client Tru | 6,890.42 |
| | Total Withdrawals | $1,127,021.39 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---:|---|---|---:|
| 11/30 | | 1,167.99 | 11/05 | 102685 | 218.68 |
| 11/05 | 11100 | 325.27 | 11/02 | 102686 | 1,197.60 |
| 11/05 | 11101 | 150.17 | 11/06 | 102688 * | 699.34 |
| 11/07 | 11102 | 211.52 | 11/06 | 102689 | 465.17 |
| 11/09 | 11103 | 55.38 | 11/02 | 102690 | 763.67 |
| 11/13 | 11104 | 58.90 | 11/06 | 102691 | 355.97 |
| 11/13 | 11105 | 57.26 | 11/05 | 102692 | 657.12 |
| 11/20 | 11107 * | 172.30 | 11/06 | 102693 | 340.10 |
| 11/15 | 11108 | 126.50 | 11/05 | 102694 | 347.81 |
| 11/16 | 11109 | 201.58 | 11/05 | 102695 | 794.86 |
| 11/16 | 11111 * | 80.35 | 11/02 | 102696 | 583.45 |
| 11/20 | 11112 | 1,000.00 | 11/06 | 102697 | 424.77 |
| 11/23 | 11113 | 111.80 | 11/05 | 102698 | 763.99 |
| 11/14 | 102205 * | 367.12 | 11/05 | 102699 | 653.76 |
| 11/05 | 102290 * | 32.09 | 11/05 | 102700 | 493.93 |
| 11/23 | 102338 * | 26.97 | 11/05 | 102702 * | 137.03 |
| 11/02 | 102354 * | 82.66 | 11/13 | 102703 | 210.81 |
| 11/06 | 102449 * | 221.67 | 11/05 | 102704 | 809.07 |
| 11/13 | 102460 * | 310.69 | 11/06 | 102705 | 709.85 |
| 11/02 | 102468 * | 80.33 | 11/05 | 102706 | 712.10 |
| 11/01 | 102472 * | 85.60 | 11/05 | 102707 | 243.76 |
| 11/02 | 102474 * | 22.16 | 11/06 | 102708 | 376.06 |
| 11/21 | 102488 * | 22.16 | 11/05 | 102709 | 476.66 |
| 11/06 | 102494 * | 55.39 | 11/02 | 102710 | 703.75 |
| 11/02 | 102495 | 16.62 | 11/02 | 102711 | 156.17 |
| 11/05 | 102499 * | 283.00 | 11/05 | 102712 | 542.75 |
| 11/08 | 102501 * | 360.53 | 11/06 | 102713 | 733.85 |
| 11/01 | 102512 * | 394.59 | 11/05 | 102714 | 112.81 |
| 11/26 | 102539 * | 101.02 | 11/09 | 102715 | 20.08 |
| 11/01 | 102545 * | 128.61 | 11/05 | 102716 | 490.52 |
| 11/08 | 102568 * | 87.00 | 11/02 | 102717 | 662.53 |
| 11/05 | 102578 * | 801.66 | 11/05 | 102718 | 161.97 |
| 11/01 | 102597 * | 20.46 | 11/05 | 102720 * | 833.48 |
| 11/06 | 102671 * | 212.41 | 11/02 | 102721 | 386.34 |
| 11/02 | 102672 | 747.42 | 11/02 | 102722 | 136.26 |
| 11/14 | 102673 | 60.00 | 11/02 | 102723 | 113.11 |
| 11/05 | 102674 | 654.30 | 11/05 | 102724 | 808.82 |
| 11/06 | 102675 | 244.16 | 11/09 | 102725 | 104.38 |
| 11/05 | 102676 | 314.02 | 11/23 | 102726 | 124.38 |
| 11/05 | 102677 | 332.23 | 11/02 | 102727 | 1,041.77 |
| 11/09 | 102678 | 20.08 | 11/05 | 102728 | 791.67 |
| 11/05 | 102679 | 342.57 | 11/06 | 102729 | 906.06 |
| 11/02 | 102680 | 60.00 | 11/02 | 102730 | 610.38 |
| 11/07 | 102681 | 424.50 | 11/05 | 102731 | 873.73 |
| 11/05 | 102682 | 656.71 | 11/06 | 102732 | 813.57 |
| 11/13 | 102683 | 238.85 | 11/05 | 102733 | 493.37 |
| 11/05 | 102684 | 687.35 | 11/27 | 102734 | 5.00 |



**Regions Bank**
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**    **8474**

| | | 001 |
|---|---|---|
| Cycle | | 26 |
| Enclosures | | 0 |
| Page | | 3 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/02 | 102735 | 233.08 | 11/05 | 102790 | 702.03 |
| 11/27 | 102736 | 319.45 | 11/05 | 102791 | 299.08 |
| 11/05 | 102737 | 759.85 | 11/02 | 102792 | 1,149.32 |
| 11/06 | 102738 | 189.12 | 11/02 | 102793 | 518.71 |
| 11/06 | 102739 | 336.19 | 11/02 | 102794 | 794.46 |
| 11/05 | 102740 | 874.45 | 11/06 | 102795 | 1,326.07 |
| 11/06 | 102741 | 1,027.58 | 11/02 | 102796 | 615.54 |
| 11/05 | 102742 | 570.21 | 11/05 | 102797 | 1,013.90 |
| 11/05 | 102743 | 310.69 | 11/05 | 102798 | 354.02 |
| 11/06 | 102744 | 717.03 | 11/05 | 102799 | 281.43 |
| 11/06 | 102745 | 171.99 | 11/06 | 102800 | 658.93 |
| 11/02 | 102746 | 193.67 | 11/06 | 102801 | 733.01 |
| 11/02 | 102748 * | 617.65 | 11/06 | 102802 | 113.62 |
| 11/05 | 102749 | 542.47 | 11/02 | 102803 | 1,074.36 |
| 11/02 | 102750 | 1,980.10 | 11/05 | 102804 | 331.22 |
| 11/05 | 102751 | 390.13 | 11/07 | 102805 | 316.00 |
| 11/05 | 102752 | 766.42 | 11/05 | 102806 | 1,160.53 |
| 11/05 | 102753 | 590.43 | 11/14 | 102807 | 116.64 |
| 11/02 | 102754 | 442.83 | 11/06 | 102808 | 814.08 |
| 11/02 | 102755 | 940.81 | 11/06 | 102809 | 668.17 |
| 11/14 | 102756 | 116.26 | 11/02 | 102810 | 603.79 |
| 11/02 | 102757 | 845.70 | 11/02 | 102811 | 1,086.89 |
| 11/05 | 102758 | 732.19 | 11/06 | 102812 | 763.36 |
| 11/05 | 102759 | 626.25 | 11/06 | 102813 | 768.33 |
| 11/05 | 102760 | 415.59 | 11/15 | 102814 | 20.97 |
| 11/13 | 102761 | 560.15 | 11/06 | 102815 | 1,144.58 |
| 11/05 | 102762 | 940.62 | 11/01 | 102816 | 714.16 |
| 11/08 | 102763 | 112.07 | 11/05 | 102817 | 257.73 |
| 11/02 | 102764 | 504.46 | 11/06 | 102818 | 1,096.12 |
| 11/02 | 102765 | 456.83 | 11/02 | 102819 | 1,080.98 |
| 11/06 | 102766 | 304.55 | 11/02 | 102820 | 1,228.03 |
| 11/02 | 102767 | 114.44 | 11/05 | 102821 | 819.14 |
| 11/02 | 102768 | 926.15 | 11/08 | 102822 | 609.62 |
| 11/02 | 102769 | 626.53 | 11/07 | 102823 | 265.75 |
| 11/05 | 102770 | 231.60 | 11/06 | 102824 | 1,210.47 |
| 11/13 | 102771 | 450.45 | 11/06 | 102825 | 1,082.73 |
| 11/02 | 102772 | 1,278.48 | 11/02 | 102826 | 940.52 |
| 11/06 | 102773 | 901.64 | 11/02 | 102827 | 204.44 |
| 11/05 | 102774 | 1,213.26 | 11/02 | 102828 | 310.12 |
| 11/02 | 102775 | 983.86 | 11/05 | 102829 | 560.70 |
| 11/05 | 102776 | 205.52 | 11/15 | 102830 | 36.70 |
| 11/26 | 102777 | 254.68 | 11/09 | 102831 | 1,056.08 |
| 11/05 | 102778 | 358.37 | 11/02 | 102832 | 699.03 |
| 11/05 | 102779 | 726.39 | 11/07 | 102833 | 817.48 |
| 11/02 | 102780 | 174.78 | 11/06 | 102834 | 1,094.98 |
| 11/06 | 102781 | 513.65 | 11/06 | 102835 | 684.57 |
| 11/13 | 102782 | 193.00 | 11/05 | 102836 | 9.15 |
| 11/30 | 102783 | 124.95 | 11/05 | 102837 | 1,058.98 |
| 11/06 | 102784 | 591.44 | 11/06 | 102838 | 615.21 |
| 11/05 | 102785 | 898.35 | 11/06 | 102839 | 750.95 |
| 11/06 | 102786 | 410.44 | 11/02 | 102840 | 647.84 |
| 11/05 | 102787 | 381.63 | 11/06 | 102841 | 209.96 |
| 11/02 | 102789 * | 373.19 | 11/07 | 102842 | 1,147.90 |



**Regions Bank**
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**    8474

| | |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 11/07 | 102843 | 1,127.21 | 11/20 | 102897 | 212.46 |
| 11/05 | 102845 * | 763.28 | 11/21 | 102898 | 561.89 |
| 11/06 | 102846 | 829.69 | 11/26 | 102899 | 359.11 |
| 11/02 | 102847 | 907.55 | 11/29 | 102900 | 113.57 |
| 11/02 | 102848 | 928.26 | 11/19 | 102901 | 801.51 |
| 11/05 | 102849 | 447.52 | 11/20 | 102902 | 813.99 |
| 11/09 | 102850 | 223.25 | 11/19 | 102903 | 652.43 |
| 11/06 | 102851 | 711.79 | 11/19 | 102904 | 386.84 |
| 11/06 | 102852 | 778.49 | 11/19 | 102905 | 314.01 |
| 11/02 | 102853 | 635.25 | 11/21 | 102906 | 16.62 |
| 11/02 | 102854 | 787.46 | 11/19 | 102907 | 141.20 |
| 11/06 | 102855 | 565.94 | 11/19 | 102908 | 708.32 |
| 11/07 | 102856 | 526.19 | 11/16 | 102909 | 741.90 |
| 11/02 | 102857 | 851.46 | 11/26 | 102910 | 768.58 |
| 11/02 | 102858 | 1,183.07 | 11/19 | 102911 | 602.97 |
| 11/05 | 102859 | 948.93 | 11/19 | 102912 | 614.11 |
| 11/02 | 102860 | 1,482.33 | 11/19 | 102913 | 288.80 |
| 11/05 | 102861 | 710.20 | 11/20 | 102914 | 174.72 |
| 11/02 | 102862 | 122.36 | 11/21 | 102915 | 482.47 |
| 11/02 | 102863 | 1,288.51 | 11/20 | 102916 | 333.16 |
| 11/02 | 102864 | 767.43 | 11/19 | 102917 | 464.23 |
| 11/02 | 102865 | 677.62 | 11/19 | 102918 | 764.45 |
| 11/06 | 102866 | 402.80 | 11/16 | 102919 | 105.32 |
| 11/29 | 102867 | 114.99 | 11/20 | 102920 | 383.14 |
| 11/05 | 102868 | 733.30 | 11/19 | 102921 | 850.13 |
| 11/08 | 102869 | 369.25 | 11/19 | 102923 * | 515.37 |
| 11/05 | 102870 | 592.43 | 11/23 | 102924 | 190.34 |
| 11/06 | 102871 | 259.57 | 11/19 | 102925 | 57.00 |
| 11/05 | 102872 | 24.46 | 11/20 | 102926 | 458.23 |
| 11/15 | 102873 | 23.60 | 11/19 | 102927 | 757.50 |
| 11/02 | 102874 | 460.15 | 11/26 | 102928 | 16.62 |
| 11/06 | 102875 | 660.61 | 11/19 | 102929 | 612.37 |
| 11/06 | 102876 | 909.08 | 11/19 | 102930 | 443.84 |
| 11/06 | 102877 | 281.48 | 11/19 | 102931 | 633.41 |
| 11/06 | 102878 | 833.34 | 11/20 | 102932 | 400.73 |
| 11/05 | 102879 | 889.62 | 11/26 | 102933 | 550.24 |
| 11/05 | 102880 | 367.08 | 11/21 | 102934 | 92.02 |
| 11/06 | 102881 | 673.47 | 11/16 | 102935 | 655.85 |
| 11/02 | 102882 | 710.29 | 11/21 | 102936 | 679.40 |
| 11/06 | 102883 | 1,211.28 | 11/19 | 102937 | 87.48 |
| 11/05 | 102884 | 395.90 | 11/19 | 102938 | 612.53 |
| 11/08 | 102885 | 133.89 | 11/19 | 102939 | 716.30 |
| 11/05 | 102886 | 949.35 | 11/19 | 102940 | 712.01 |
| 11/05 | 102887 | 175.10 | 11/19 | 102941 | 274.77 |
| 11/02 | 102888 | 485.99 | 11/26 | 102942 | 415.64 |
| 11/05 | 102889 | 632.01 | 11/23 | 102943 | 223.24 |
| 11/05 | 102890 | 346.09 | 11/19 | 102944 | 678.36 |
| 11/07 | 102891 | 796.48 | 11/19 | 102945 | 749.98 |
| 11/06 | 102892 | 328.14 | 11/19 | 102946 | 686.70 |
| 11/06 | 102893 | 806.93 | 11/20 | 102947 | 714.27 |
| 11/02 | 102894 | 27.98 | 11/19 | 102948 | 541.99 |
| 11/06 | 102895 | 765.51 | 11/16 | 102949 | 671.99 |
| 11/06 | 102896 | 1,356.07 | 11/19 | 102951 * | 591.76 |



**Regions Bank**
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**      **8474**

|  | 001 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 11/19 | 102952 | 227.17 | 11/19 | 103006 | 746.36 |
| 11/19 | 102953 | 586.68 | 11/19 | 103007 | 448.24 |
| 11/19 | 102954 | 713.99 | 11/16 | 103008 | 738.62 |
| 11/16 | 102955 | 788.93 | 11/19 | 103009 | 249.84 |
| 11/16 | 102956 | 1,208.86 | 11/30 | 103010 | 824.02 |
| 11/19 | 102957 | 764.71 | 11/19 | 103011 | 689.18 |
| 11/19 | 102958 | 560.39 | 11/19 | 103012 | 811.58 |
| 11/16 | 102959 | 1,322.66 | 11/20 | 103013 | 697.07 |
| 11/16 | 102960 | 264.42 | 11/19 | 103014 | 552.45 |
| 11/26 | 102961 | 609.58 | 11/16 | 103015 | 1,105.57 |
| 11/23 | 102962 | 577.85 | 11/23 | 103016 | 113.21 |
| 11/16 | 102963 | 639.37 | 11/19 | 103017 | 902.17 |
| 11/16 | 102964 | 624.23 | 11/16 | 103018 | 1,295.52 |
| 11/16 | 102965 | 887.94 | 11/19 | 103020 * | 1,272.12 |
| 11/19 | 102966 | 726.39 | 11/20 | 103021 | 690.93 |
| 11/16 | 102967 | 959.44 | 11/19 | 103022 | 1,278.55 |
| 11/19 | 102968 | 634.15 | 11/20 | 103023 | 454.53 |
| 11/16 | 102969 | 874.11 | 11/20 | 103024 | 20.97 |
| 11/19 | 102970 | 437.20 | 11/19 | 103025 | 748.81 |
| 11/19 | 102971 | 986.20 | 11/16 | 103026 | 729.19 |
| 11/20 | 102972 | 294.47 | 11/20 | 103027 | 870.62 |
| 11/16 | 102973 | 188.38 | 11/20 | 103028 | 523.68 |
| 11/27 | 102974 | 302.96 | 11/16 | 103029 | 646.18 |
| 11/16 | 102975 | 718.86 | 11/20 | 103030 | 276.89 |
| 11/16 | 102976 | 448.24 | 11/20 | 103031 | 297.82 |
| 11/19 | 102977 | 558.46 | 11/20 | 103032 | 298.13 |
| 11/19 | 102978 | 1,624.67 | 11/16 | 103033 | 1,159.24 |
| 11/20 | 102979 | 170.00 | 11/19 | 103034 | 88.05 |
| 11/20 | 102980 | 764.45 | 11/16 | 103035 | 739.85 |
| 11/19 | 102981 | 708.09 | 11/16 | 103036 | 494.56 |
| 11/20 | 102982 | 428.67 | 11/16 | 103037 | 1,286.85 |
| 11/16 | 102983 | 442.80 | 11/20 | 103038 | 964.45 |
| 11/28 | 102984 | 727.33 | 11/20 | 103039 | 1,048.84 |
| 11/19 | 102985 | 212.15 | 11/16 | 103040 | 702.15 |
| 11/16 | 102986 | 1,081.14 | 11/21 | 103041 | 1,040.18 |
| 11/19 | 102987 | 658.49 | 11/20 | 103042 | 122.30 |
| 11/16 | 102988 | 751.37 | 11/16 | 103043 | 1,044.80 |
| 11/20 | 102989 | 802.85 | 11/19 | 103044 | 1,466.31 |
| 11/20 | 102991 * | 845.97 | 11/30 | 103045 | 244.72 |
| 11/16 | 102992 | 991.92 | 11/16 | 103046 | 613.63 |
| 11/16 | 102993 | 1,067.12 | 11/20 | 103047 | 928.63 |
| 11/16 | 102994 | 834.10 | 11/20 | 103048 | 1,498.47 |
| 11/30 | 102995 | 224.14 | 11/19 | 103049 | 750.23 |
| 11/19 | 102996 | 406.27 | 11/20 | 103050 | 1,247.29 |
| 11/19 | 102997 | 19.00 | 11/16 | 103051 | 1,079.66 |
| 11/16 | 102998 | 900.01 | 11/16 | 103052 | 780.31 |
| 11/20 | 102999 | 330.44 | 11/19 | 103054 * | 368.04 |
| 11/16 | 103000 | 1,050.56 | 11/19 | 103055 | 696.34 |
| 11/28 | 103001 | 19.00 | 11/16 | 103056 | 733.97 |
| 11/20 | 103002 | 863.90 | 11/20 | 103057 | 73.42 |
| 11/23 | 103003 | 210.82 | 11/19 | 103059 * | 1,130.99 |
| 11/19 | 103004 | 448.32 | 11/19 | 103060 | 23.60 |
| 11/20 | 103005 | 629.72 | 11/20 | 103061 | 122.40 |



Regions Bank
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**          **8474**

|  |  |
|---|---|
| | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 11/20 | 103062 | 636.57 | 11/16 | 103119 * | 1,020.27 |
| 11/16 | 103063 | 20.97 | 11/20 | 103120 | 1,328.75 |
| 11/20 | 103064 | 414.64 | 11/30 | 103123 * | 336.76 |
| 11/16 | 103065 | 678.25 | 11/30 | 103135 * | 864.12 |
| 11/19 | 103066 | 1,472.11 | 11/30 | 103140 * | 435.23 |
| 11/20 | 103067 | 214.22 | 11/30 | 103143 * | 711.32 |
| 11/16 | 103068 | 572.91 | 11/30 | 103146 * | 152.08 |
| 11/20 | 103069 | 789.48 | 11/30 | 103149 * | 331.35 |
| 11/19 | 103070 | 91.20 | 11/30 | 103157 * | 715.44 |
| 11/21 | 103071 | 1,059.53 | 11/30 | 103160 * | 503.61 |
| 11/21 | 103072 | 947.98 | 11/30 | 103168 * | 344.77 |
| 11/26 | 103073 | 899.09 | 11/30 | 103184 * | 1,066.60 |
| 11/19 | 103074 | 205.84 | 11/30 | 103188 * | 651.15 |
| 11/20 | 103075 | 1,024.20 | 11/30 | 103193 * | 600.22 |
| 11/19 | 103076 | 519.15 | 11/30 | 103194 | 1,697.42 |
| 11/16 | 103077 | 909.18 | 11/30 | 103196 * | 892.69 |
| 11/19 | 103078 | 750.48 | 11/30 | 103200 * | 1,159.63 |
| 11/16 | 103079 | 1,078.17 | 11/30 | 103205 * | 829.53 |
| 11/19 | 103080 | 824.98 | 11/30 | 103206 | 861.94 |
| 11/20 | 103081 | 1,081.77 | 11/30 | 103213 * | 730.69 |
| 11/20 | 103082 | 686.16 | 11/30 | 103214 | 1,030.82 |
| 11/26 | 103083 | 1,026.50 | 11/30 | 103229 * | 2,230.05 |
| 11/20 | 103084 | 251.72 | 11/30 | 103238 * | 230.95 |
| 11/16 | 103085 | 787.47 | 11/30 | 103240 * | 920.99 |
| 11/20 | 103086 | 516.28 | 11/30 | 103242 * | 745.20 |
| 11/30 | 103087 | 579.81 | 11/30 | 103246 * | 938.79 |
| 11/16 | 103088 | 833.93 | 11/30 | 103248 * | 1,365.51 |
| 11/16 | 103089 | 1,111.69 | 11/30 | 103253 * | 1,321.27 |
| 11/20 | 103090 | 313.90 | 11/30 | 103255 * | 1,234.17 |
| 11/19 | 103091 | 943.22 | 11/30 | 103263 * | 585.93 |
| 11/16 | 103092 | 1,422.19 | 11/30 | 103264 | 221.59 |
| 11/19 | 103095 * | 1,308.81 | 11/30 | 103265 | 959.64 |
| 11/20 | 103096 | 767.36 | 11/30 | 103276 * | 1,026.05 |
| 11/16 | 103097 | 917.44 | 11/30 | 103288 * | 626.25 |
| 11/20 | 103098 | 952.56 | 11/30 | 103295 * | 956.48 |
| 11/19 | 103099 | 684.87 | 11/30 | 103298 * | 1,103.94 |
| 11/20 | 103100 | 332.02 | 11/30 | 103304 * | 1,056.80 |
| 11/19 | 103101 | 1,105.01 | 11/30 | 103314 * | 20.21 |
| 11/19 | 103104 * | 620.36 | 11/30 | 103317 * | 297.28 |
| 11/20 | 103105 | 244.76 | 11/30 | 103320 * | 1,084.74 |
| 11/16 | 103106 | 1,116.62 | 11/30 | 103326 * | 740.37 |
| 11/20 | 103107 | 208.50 | 11/30 | 103336 * | 815.46 |
| 11/20 | 103108 | 499.81 | 11/30 | 103337 | 950.08 |
| 11/16 | 103109 | 1,166.60 | 11/30 | 103347 * | 108.34 |
| 11/20 | 103110 | 1,000.92 | 11/30 | 103349 * | 1,155.40 |
| 11/20 | 103111 | 414.16 | 11/30 | 103355 * | 1,189.95 |
| 11/19 | 103112 | 813.77 | 11/30 | 103356 | 1,056.88 |
| 11/19 | 103113 | 372.54 | 11/30 | 103357 | 1,110.16 |
| 11/16 | 103114 | 682.83 | 11/30 | 103368 * | 1,209.79 |
| 11/19 | 103115 | 831.69 | 11/30 | 103372 * | 410.23 |
| 11/20 | 103116 | 1,143.49 | 11/30 | 103375 * | 432.59 |
| 11/20 | 103117 | 810.99 | 11/30 | 103378 * | 780.63 |

**REGIONS**

Regions Bank
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
PAYROLL
8200 CAMERON RD STE A198
AUSTIN TX 78754-3832

**ACCOUNT #**                    **8474**

| | |
|---|---|
| Cycle | 001 |
| | 26 |
| Enclosures | 0 |
| Page | 7 of 8 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount |
|---|---|---|
| 11/27 | 105251 * | 1,200.33 |

* Break In Check Number Sequence.

Total Checks          $316,671.77

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 144,753.64 | 11/13 | 408,910.17 | 11/23 | 276,033.77 |
| 11/02 | 104,151.14 | 11/14 | 262,884.15 | 11/26 | 271,032.71 |
| 11/05 | 61,796.28 | 11/15 | 161,206.35 | 11/27 | 619,204.97 |
| 11/06 | 24,633.59 | 11/16 | 117,849.91 | 11/28 | 463,423.03 |
| 11/07 | 19,159.89 | 11/19 | 69,550.32 | 11/29 | 346,083.68 |
| 11/08 | 17,487.53 | 11/20 | 284,744.24 | 11/30 | 302,116.96 |
| 11/09 | 16,008.28 | 11/21 | 279,841.99 | | |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2019. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MANAGEMENT OFFICER
WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

**REGIONS**

Regions Bank
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
GENERAL OPERATING ACCOUNT
8200 CAMERON RD STE 198
AUSTIN TX 78754-3823

**ACCOUNT #**          **8539**

|  |  |
|---|---|
|  | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
November 1, 2018 through November 30, 2018

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$307,139.58** | Minimum Balance | $201,710 |
| Deposits & Credits | $510,000.00 + | Average Balance | $326,345 |
| Withdrawals | $494,889.85 − | | |
| Fees | $352.16 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $120,186.72 − | | |
| **Ending Balance** | **$201,710.85** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 11/07 | EB From Checking # 0213178474 Ref# 000000 0000017 | 260,000.00 |
| 11/13 | EB From Checking # 0213178474 Ref# 000000 0000019 | 250,000.00 |
| | Total Deposits & Credits | $510,000.00 |

### WITHDRAWALS

| | | |
|---|---|---|
| 11/06 | First Insurance  Insurance Dip - Tenet CO 900-6910780 | 47,926.71 |
| 11/06 | Commerce Bank    Payment Tenet      567229000227008 | 21.94 |
| 11/07 | Commerce Bank    Payment Tenet      567229000221126 | 28,865.00 |
| 11/13 | EB to Checking # 0213178474 Ref# 000000 0000018 | 145,000.00 |
| 11/15 | Regions        Auto Pymt Tenet Concepts 471575999786267 | 97,517.56 |
| 11/16 | Chesapeake Finan 5014412220 Tenet Concepts 50144172 | 71,451.63 |
| 11/19 | Accidentfundinsc Achtrans Tenet Concepts 32428636 | 24,239.07 |
| 11/20 | Enterprise Fm Tr Direct Pay Tenet Concepts 507324 | 11,248.35 |
| 11/20 | Commerce Bank    Payment Tenet      567229000227008 | 44.10 |
| 11/21 | Commerce Bank    Payment Tenet      567229000221126 | 26,263.29 |
| 11/27 | Health Care Serv Obppaymt Tenet Concepts 9439068079 | 30,656.19 |
| 11/30 | Wex Inc        Fleet Debi Tenet Concepts 0444009305327 | 2,143.11 |
| 11/30 | Accurate Backgro Payment Internal109 Am 5764 | 9,512.90 |
| | Total Withdrawals | $494,889.85 |

### FEES

| | | |
|---|---|---|
| 11/09 | Analysis Charge    10-18 | 352.16 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2018 Regions Bank Member FDIC. All loans subject to credit approval.

**REGIONS**

Regions Bank
Ft Worth
3017 W 7TH Street
Fort Worth, TX 76107

TENET CONCEPTS LLC
DEBTOR IN POSSESSION
GENERAL OPERATING ACCOUNT
8200 CAMERON RD STE 198
AUSTIN TX 78754-3823

**ACCOUNT #**          8539

|  |  |
|---|---|
| Cycle | 001 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 3 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 11/02 | 3759 | 44,444.09 | 11/19 | 3765 | 2,924.10 |
| 11/02 | 3760 | 1,862.10 | 11/21 | 3766 | 520.00 |
| 11/15 | 3761 | 31,403.57 | 11/27 | 3767 | 15,000.00 |
| 11/09 | 3762 | 1,000.00 | 11/27 | 3768 | 10,000.00 |
| 11/13 | 3763 | 10,000.00 | 11/30 | 3769 | 1,666.10 |
| 11/15 | 3764 | 1,326.06 | 11/30 | 3770 | 40.70 |
|  |  |  |  | Total Checks | $120,186.72 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 11/02 | 260,833.39 | 11/13 | 537,667.58 | 11/20 | 297,513.14 |
| 11/06 | 212,884.74 | 11/15 | 407,420.39 | 11/21 | 270,729.85 |
| 11/07 | 444,019.74 | 11/16 | 335,968.76 | 11/27 | 215,073.66 |
| 11/09 | 442,667.58 | 11/19 | 308,805.59 | 11/30 | 201,710.85 |

**PRICING FOR CERTAIN TREASURY MANAGEMENT
SERVICES AND ANALYZED DEPOSITORY
PRODUCTS IS CHANGING EFFECTIVE
JANUARY 1, 2019. CHANGES WILL BE
REFLECTED BEGINNING WITH THE JANUARY
ANALYSIS STATEMENT YOU WILL RECEIVE IN
FEBRUARY. TO VIEW ALL CHANGES VISIT
REGIONS.COM/SPECIALMESSAGE. PLEASE
CONTACT YOUR TREASURY MANAGEMENT OFFICER
WITH QUESTIONS SPECIFIC TO YOUR ACCOUNT.**

9:42 AM

12/14/18

# Tenet Concepts, LLC
# Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 239,471.46 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 530 items** | | | | | | |
| Check | 09/21/2018 | 102205 | TENTESTGEN | X | -367.12 | -367.12 |
| Check | 10/05/2018 | 102354 | TENTESTGEN | X | -82.66 | -449.78 |
| Check | 10/05/2018 | 102290 | TENTESTGEN | X | -32.09 | -481.87 |
| Check | 10/05/2018 | 102338 | TENTESTGEN | X | -26.97 | -508.84 |
| Check | 10/19/2018 | 102578 | TENTESTGEN | X | -801.66 | -1,310.50 |
| Check | 10/19/2018 | 102512 | TENTESTGEN | X | -394.59 | -1,705.09 |
| Check | 10/19/2018 | 102501 | TENTESTGEN | X | -360.53 | -2,065.62 |
| Check | 10/19/2018 | 102460 | TENTESTGEN | X | -310.69 | -2,376.31 |
| Check | 10/19/2018 | 102499 | TENTESTGEN | X | -283.00 | -2,659.31 |
| Check | 10/19/2018 | 102449 | TENTESTGEN | X | -221.67 | -2,880.98 |
| Check | 10/19/2018 | 102545 | TENTESTGEN | X | -128.61 | -3,009.59 |
| Check | 10/19/2018 | 102539 | TENTESTGEN | X | -101.02 | -3,110.61 |
| Check | 10/19/2018 | 102568 | TENTESTGEN | X | -87.00 | -3,197.61 |
| Check | 10/19/2018 | 102472 | TENTESTGEN | X | -85.60 | -3,283.21 |
| Check | 10/19/2018 | 102468 | TENTESTGEN | X | -80.33 | -3,363.54 |
| Check | 10/19/2018 | 102494 | TENTESTGEN | X | -55.39 | -3,418.93 |
| Check | 10/19/2018 | 102474 | TENTESTGEN | X | -22.16 | -3,441.09 |
| Check | 10/19/2018 | 102488 | TENTESTGEN | X | -22.16 | -3,463.25 |
| Check | 10/19/2018 | 102597 | TENTESTGEN | X | -20.46 | -3,483.71 |
| Check | 10/19/2018 | 102495 | TENTESTGEN | X | -16.62 | -3,500.33 |
| Check | 10/24/2018 | 11100 | MARTIN, ASHTON D | X | -325.27 | -3,825.60 |
| Check | 10/30/2018 | JE | ADP | X | -86,724.51 | -90,550.11 |
| Check | 10/30/2018 | JE | ADP | X | -6,649.89 | -97,200.00 |
| Check | 10/30/2018 | JE | ADP | X | -331.36 | -97,531.36 |
| Check | 10/30/2018 | 11101 | HOYT JR, FREDE... | X | -150.17 | -97,681.53 |
| Check | 11/02/2018 | 102750 | TENTESTGEN | X | -1,980.10 | -99,661.63 |
| Check | 11/02/2018 | 102860 | TENTESTGEN | X | -1,482.33 | -101,143.96 |
| Check | 11/02/2018 | 102896 | TENTESTGEN | X | -1,356.07 | -102,500.03 |
| Check | 11/02/2018 | 102795 | TENTESTGEN | X | -1,326.07 | -103,826.10 |
| Check | 11/02/2018 | 102863 | TENTESTGEN | X | -1,288.51 | -105,114.61 |
| Check | 11/02/2018 | 102772 | TENTESTGEN | X | -1,278.48 | -106,393.09 |
| Check | 11/02/2018 | 102820 | TENTESTGEN | X | -1,228.03 | -107,621.12 |
| Check | 11/02/2018 | 102774 | TENTESTGEN | X | -1,213.26 | -108,834.38 |
| Check | 11/02/2018 | 102883 | TENTESTGEN | X | -1,211.28 | -110,045.66 |
| Check | 11/02/2018 | 102824 | TENTESTGEN | X | -1,210.47 | -111,256.13 |
| Check | 11/02/2018 | 102686 | TENTESTGEN | X | -1,197.60 | -112,453.73 |
| Check | 11/02/2018 | 102858 | TENTESTGEN | X | -1,183.07 | -113,636.80 |
| Check | 11/02/2018 | 102806 | TENTESTGEN | X | -1,160.53 | -114,797.33 |
| Check | 11/02/2018 | 102792 | TENTESTGEN | X | -1,149.32 | -115,946.65 |
| Check | 11/02/2018 | 102842 | TENTESTGEN | X | -1,147.90 | -117,094.55 |
| Check | 11/02/2018 | 102815 | TENTESTGEN | X | -1,144.58 | -118,239.13 |
| Check | 11/02/2018 | 102843 | TENTESTGEN | X | -1,127.21 | -119,366.34 |
| Check | 11/02/2018 | 102818 | TENTESTGEN | X | -1,096.12 | -120,462.46 |
| Check | 11/02/2018 | 102834 | TENTESTGEN | X | -1,094.98 | -121,557.44 |
| Check | 11/02/2018 | 102811 | TENTESTGEN | X | -1,086.89 | -122,644.33 |
| Check | 11/02/2018 | 102825 | TENTESTGEN | X | -1,082.73 | -123,727.06 |
| Check | 11/02/2018 | 102819 | TENTESTGEN | X | -1,080.98 | -124,808.04 |
| Check | 11/02/2018 | 102803 | TENTESTGEN | X | -1,074.36 | -125,882.40 |
| Check | 11/02/2018 | 102837 | TENTESTGEN | X | -1,058.98 | -126,941.38 |
| Check | 11/02/2018 | 102831 | TENTESTGEN | X | -1,056.08 | -127,997.46 |
| Check | 11/02/2018 | 102727 | TENTESTGEN | X | -1,041.77 | -129,039.23 |
| Check | 11/02/2018 | 102741 | TENTESTGEN | X | -1,027.58 | -130,066.81 |
| Check | 11/02/2018 | 102797 | TENTESTGEN | X | -1,013.90 | -131,080.71 |
| Check | 11/02/2018 | 102775 | TENTESTGEN | X | -983.86 | -132,064.57 |
| Check | 11/02/2018 | 102886 | TENTESTGEN | X | -949.35 | -133,013.92 |
| Check | 11/02/2018 | 102859 | TENTESTGEN | X | -948.93 | -133,962.85 |
| Check | 11/02/2018 | 102755 | TENTESTGEN | X | -940.81 | -134,903.66 |
| Check | 11/02/2018 | 102762 | TENTESTGEN | X | -940.62 | -135,844.28 |
| Check | 11/02/2018 | 102826 | TENTESTGEN | X | -940.52 | -136,784.80 |
| Check | 11/02/2018 | 102848 | TENTESTGEN | X | -928.26 | -137,713.06 |
| Check | 11/02/2018 | 102768 | TENTESTGEN | X | -926.15 | -138,639.21 |
| Check | 11/02/2018 | 102876 | TENTESTGEN | X | -909.08 | -139,548.29 |
| Check | 11/02/2018 | 102847 | TENTESTGEN | X | -907.55 | -140,455.84 |
| Check | 11/02/2018 | 102729 | TENTESTGEN | X | -906.06 | -141,361.90 |
| Check | 11/02/2018 | 102773 | TENTESTGEN | X | -901.64 | -142,263.54 |

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/02/2018 | 102785 | TENTESTGEN | X | -898.35 | -143,161.89 |
| Check | 11/02/2018 | 102879 | TENTESTGEN | X | -889.62 | -144,051.51 |
| Check | 11/02/2018 | 102740 | TENTESTGEN | X | -874.45 | -144,925.96 |
| Check | 11/02/2018 | 102731 | TENTESTGEN | X | -873.73 | -145,799.69 |
| Check | 11/02/2018 | 102857 | TENTESTGEN | X | -851.46 | -146,651.15 |
| Check | 11/02/2018 | 102757 | TENTESTGEN | X | -845.70 | -147,496.85 |
| Check | 11/02/2018 | 102720 | TENTESTGEN | X | -833.48 | -148,330.33 |
| Check | 11/02/2018 | 102878 | TENTESTGEN | X | -833.34 | -149,163.67 |
| Check | 11/02/2018 | 102846 | TENTESTGEN | X | -829.69 | -149,993.36 |
| Check | 11/02/2018 | 102821 | TENTESTGEN | X | -819.14 | -150,812.50 |
| Check | 11/02/2018 | 102833 | TENTESTGEN | X | -817.48 | -151,629.98 |
| Check | 11/02/2018 | 102808 | TENTESTGEN | X | -814.08 | -152,444.06 |
| Check | 11/02/2018 | 102732 | TENTESTGEN | X | -813.57 | -153,257.63 |
| Check | 11/02/2018 | 102704 | TENTESTGEN | X | -809.07 | -154,066.70 |
| Check | 11/02/2018 | 102724 | TENTESTGEN | X | -808.82 | -154,875.52 |
| Check | 11/02/2018 | 102893 | TENTESTGEN | X | -806.93 | -155,682.45 |
| Check | 11/02/2018 | 102891 | TENTESTGEN | X | -796.48 | -156,478.93 |
| Check | 11/02/2018 | 102695 | TENTESTGEN | X | -794.86 | -157,273.79 |
| Check | 11/02/2018 | 102794 | TENTESTGEN | X | -794.46 | -158,068.25 |
| Check | 11/02/2018 | 102728 | TENTESTGEN | X | -791.67 | -158,859.92 |
| Check | 11/02/2018 | 102854 | TENTESTGEN | X | -787.46 | -159,647.38 |
| Check | 11/02/2018 | 102852 | TENTESTGEN | X | -778.49 | -160,425.87 |
| Check | 11/02/2018 | 102813 | TENTESTGEN | X | -768.33 | -161,194.20 |
| Check | 11/02/2018 | 102864 | TENTESTGEN | X | -767.43 | -161,961.63 |
| Check | 11/02/2018 | 102752 | TENTESTGEN | X | -766.42 | -162,728.05 |
| Check | 11/02/2018 | 102895 | TENTESTGEN | X | -765.51 | -163,493.56 |
| Check | 11/02/2018 | 102698 | TENTESTGEN | X | -763.99 | -164,257.55 |
| Check | 11/02/2018 | 102690 | TENTESTGEN | X | -763.67 | -165,021.22 |
| Check | 11/02/2018 | 102812 | TENTESTGEN | X | -763.36 | -165,784.58 |
| Check | 11/02/2018 | 102845 | TENTESTGEN | X | -763.28 | -166,547.86 |
| Check | 11/02/2018 | 102737 | TENTESTGEN | X | -759.85 | -167,307.71 |
| Check | 11/02/2018 | 102839 | TENTESTGEN | X | -750.95 | -168,058.66 |
| Check | 11/02/2018 | 102672 | TENTESTGEN | X | -747.42 | -168,806.08 |
| Check | 11/02/2018 | 102713 | TENTESTGEN | X | -733.85 | -169,539.93 |
| Check | 11/02/2018 | 102868 | TENTESTGEN | X | -733.30 | -170,273.23 |
| Check | 11/02/2018 | 102801 | TENTESTGEN | X | -733.01 | -171,006.24 |
| Check | 11/02/2018 | 102758 | TENTESTGEN | X | -732.19 | -171,738.43 |
| Check | 11/02/2018 | 102779 | TENTESTGEN | X | -726.39 | -172,464.82 |
| Check | 11/02/2018 | 102744 | TENTESTGEN | X | -717.03 | -173,181.85 |
| Check | 11/02/2018 | 102816 | TENTESTGEN | X | -714.16 | -173,896.01 |
| Check | 11/02/2018 | 102706 | TENTESTGEN | X | -712.10 | -174,608.11 |
| Check | 11/02/2018 | 102851 | TENTESTGEN | X | -711.79 | -175,319.90 |
| Check | 11/02/2018 | 102882 | TENTESTGEN | X | -710.29 | -176,030.19 |
| Check | 11/02/2018 | 102861 | TENTESTGEN | X | -710.20 | -176,740.39 |
| Check | 11/02/2018 | 102705 | TENTESTGEN | X | -709.85 | -177,450.24 |
| Check | 11/02/2018 | 102710 | TENTESTGEN | X | -703.75 | -178,153.99 |
| Check | 11/02/2018 | 102790 | TENTESTGEN | X | -702.03 | -178,856.02 |
| Check | 11/02/2018 | 102688 | TENTESTGEN | X | -699.34 | -179,555.36 |
| Check | 11/02/2018 | 102832 | TENTESTGEN | X | -699.03 | -180,254.39 |
| Check | 11/02/2018 | 102684 | TENTESTGEN | X | -687.35 | -180,941.74 |
| Check | 11/02/2018 | 102835 | TENTESTGEN | X | -684.57 | -181,626.31 |
| Check | 11/02/2018 | 102865 | TENTESTGEN | X | -677.62 | -182,303.93 |
| Check | 11/02/2018 | 102881 | TENTESTGEN | X | -673.47 | -182,977.40 |
| Check | 11/02/2018 | 102809 | TENTESTGEN | X | -668.17 | -183,645.57 |
| Check | 11/02/2018 | 102717 | TENTESTGEN | X | -662.53 | -184,308.10 |
| Check | 11/02/2018 | 102875 | TENTESTGEN | X | -660.61 | -184,968.71 |
| Check | 11/02/2018 | 102800 | TENTESTGEN | X | -658.93 | -185,627.64 |
| Check | 11/02/2018 | 102692 | TENTESTGEN | X | -657.12 | -186,284.76 |
| Check | 11/02/2018 | 102682 | TENTESTGEN | X | -656.71 | -186,941.47 |
| Check | 11/02/2018 | 102674 | TENTESTGEN | X | -654.30 | -187,595.77 |
| Check | 11/02/2018 | 102699 | TENTESTGEN | X | -653.76 | -188,249.53 |
| Check | 11/02/2018 | 102840 | TENTESTGEN | X | -647.84 | -188,897.37 |
| Check | 11/02/2018 | 102853 | TENTESTGEN | X | -635.25 | -189,532.62 |
| Check | 11/02/2018 | 102889 | TENTESTGEN | X | -632.01 | -190,164.63 |
| Check | 11/02/2018 | 102769 | TENTESTGEN | X | -626.53 | -190,791.16 |
| Check | 11/02/2018 | 102759 | TENTESTGEN | X | -626.25 | -191,417.41 |
| Check | 11/02/2018 | 102748 | TENTESTGEN | X | -617.65 | -192,035.06 |
| Check | 11/02/2018 | 102796 | TENTESTGEN | X | -615.54 | -192,650.60 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/02/2018 | 102838 | TENTESTGEN | X | -615.21 | -193,265.81 |
| Check | 11/02/2018 | 102730 | TENTESTGEN | X | -610.38 | -193,876.19 |
| Check | 11/02/2018 | 102822 | TENTESTGEN | X | -609.62 | -194,485.81 |
| Check | 11/02/2018 | 102810 | TENTESTGEN | X | -603.79 | -195,089.60 |
| Check | 11/02/2018 | 102870 | TENTESTGEN | X | -592.43 | -195,682.03 |
| Check | 11/02/2018 | 102784 | TENTESTGEN | X | -591.44 | -196,273.47 |
| Check | 11/02/2018 | 102753 | TENTESTGEN | X | -590.43 | -196,863.90 |
| Check | 11/02/2018 | 102696 | TENTESTGEN | X | -583.45 | -197,447.35 |
| Check | 11/02/2018 | 102742 | TENTESTGEN | X | -570.21 | -198,017.56 |
| Check | 11/02/2018 | 102855 | TENTESTGEN | X | -565.94 | -198,583.50 |
| Check | 11/02/2018 | 102829 | TENTESTGEN | X | -560.70 | -199,144.20 |
| Check | 11/02/2018 | 102761 | TENTESTGEN | X | -560.15 | -199,704.35 |
| Check | 11/02/2018 | 102712 | TENTESTGEN | X | -542.75 | -200,247.10 |
| Check | 11/02/2018 | 102749 | TENTESTGEN | X | -542.47 | -200,789.57 |
| Check | 11/02/2018 | 102856 | TENTESTGEN | X | -526.19 | -201,315.76 |
| Check | 11/02/2018 | 102793 | TENTESTGEN | X | -518.71 | -201,834.47 |
| Check | 11/02/2018 | 102781 | TENTESTGEN | X | -513.65 | -202,348.12 |
| Check | 11/02/2018 | 102764 | TENTESTGEN | X | -504.46 | -202,852.58 |
| Check | 11/02/2018 | 102700 | TENTESTGEN | X | -493.93 | -203,346.51 |
| Check | 11/02/2018 | 102733 | TENTESTGEN | X | -493.37 | -203,839.88 |
| Check | 11/02/2018 | 102716 | TENTESTGEN | X | -490.52 | -204,330.40 |
| Check | 11/02/2018 | 102888 | TENTESTGEN | X | -485.99 | -204,816.39 |
| Check | 11/02/2018 | 102709 | TENTESTGEN | X | -476.66 | -205,293.05 |
| Check | 11/02/2018 | 102689 | TENTESTGEN | X | -465.17 | -205,758.22 |
| Check | 11/02/2018 | 102874 | TENTESTGEN | X | -460.15 | -206,218.37 |
| Check | 11/02/2018 | 102765 | TENTESTGEN | X | -456.83 | -206,675.20 |
| Check | 11/02/2018 | 102771 | TENTESTGEN | X | -450.45 | -207,125.65 |
| Check | 11/02/2018 | 102849 | TENTESTGEN | X | -447.52 | -207,573.17 |
| Check | 11/02/2018 | 102754 | TENTESTGEN | X | -442.83 | -208,016.00 |
| Check | 11/02/2018 | 102697 | TENTESTGEN | X | -424.77 | -208,440.77 |
| Check | 11/02/2018 | 102681 | TENTESTGEN | X | -424.50 | -208,865.27 |
| Check | 11/02/2018 | 102760 | TENTESTGEN | X | -415.59 | -209,280.86 |
| Check | 11/02/2018 | 102786 | TENTESTGEN | X | -410.44 | -209,691.30 |
| Check | 11/02/2018 | 102866 | TENTESTGEN | X | -402.80 | -210,094.10 |
| Check | 11/02/2018 | 102884 | TENTESTGEN | X | -395.90 | -210,490.00 |
| Check | 11/02/2018 | 102751 | TENTESTGEN | X | -390.13 | -210,880.13 |
| Check | 11/02/2018 | 102721 | TENTESTGEN | X | -386.34 | -211,266.47 |
| Check | 11/02/2018 | 102787 | TENTESTGEN | X | -381.63 | -211,648.10 |
| Check | 11/02/2018 | 102708 | TENTESTGEN | X | -376.06 | -212,024.16 |
| Check | 11/02/2018 | 102789 | TENTESTGEN | X | -373.19 | -212,397.35 |
| Check | 11/02/2018 | 102869 | TENTESTGEN | X | -369.25 | -212,766.60 |
| Check | 11/02/2018 | 102880 | TENTESTGEN | X | -367.08 | -213,133.68 |
| Check | 11/02/2018 | 102778 | TENTESTGEN | X | -358.37 | -213,492.05 |
| Check | 11/02/2018 | 102691 | TENTESTGEN | X | -355.97 | -213,848.02 |
| Check | 11/02/2018 | 102798 | TENTESTGEN | X | -354.02 | -214,202.04 |
| Check | 11/02/2018 | 102694 | TENTESTGEN | X | -347.81 | -214,549.85 |
| Check | 11/02/2018 | 102890 | TENTESTGEN | X | -346.09 | -214,895.94 |
| Check | 11/02/2018 | 102679 | TENTESTGEN | X | -342.57 | -215,238.51 |
| Check | 11/02/2018 | 102693 | TENTESTGEN | X | -340.10 | -215,578.61 |
| Check | 11/02/2018 | 102739 | TENTESTGEN | X | -336.19 | -215,914.80 |
| Check | 11/02/2018 | 102677 | TENTESTGEN | X | -332.23 | -216,247.03 |
| Check | 11/02/2018 | 102804 | TENTESTGEN | X | -331.22 | -216,578.25 |
| Check | 11/02/2018 | 102892 | TENTESTGEN | X | -328.14 | -216,906.39 |
| Check | 11/02/2018 | 102736 | TENTESTGEN | X | -319.45 | -217,225.84 |
| Check | 11/02/2018 | 102805 | TENTESTGEN | X | -316.00 | -217,541.84 |
| Check | 11/02/2018 | 102676 | TENTESTGEN | X | -314.02 | -217,855.86 |
| Check | 11/02/2018 | 102743 | TENTESTGEN | X | -310.69 | -218,166.55 |
| Check | 11/02/2018 | 102828 | TENTESTGEN | X | -310.12 | -218,476.67 |
| Check | 11/02/2018 | 102766 | TENTESTGEN | X | -304.55 | -218,781.22 |
| Check | 11/02/2018 | 102791 | TENTESTGEN | X | -299.08 | -219,080.30 |
| Check | 11/02/2018 | 102877 | TENTESTGEN | X | -281.48 | -219,361.78 |
| Check | 11/02/2018 | 102799 | TENTESTGEN | X | -281.43 | -219,643.21 |
| General Journal | 11/02/2018 | 139 | | X | -275.98 | -219,919.19 |
| Check | 11/02/2018 | 102823 | TENTESTGEN | X | -265.75 | -220,184.94 |
| Check | 11/02/2018 | 102871 | TENTESTGEN | X | -259.57 | -220,444.51 |
| Check | 11/02/2018 | 102817 | TENTESTGEN | X | -257.73 | -220,702.24 |
| Check | 11/02/2018 | 102777 | TENTESTGEN | X | -254.68 | -220,956.92 |
| Check | 11/02/2018 | 102675 | TENTESTGEN | X | -244.16 | -221,201.08 |

Page 3

9:42 AM

12/14/18

# Tenet Concepts, LLC
# Reconciliation Detail
### 1026 · 026 -  Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/02/2018 | 102707 | TENTESTGEN | X | -243.76 | -221,444.84 |
| Check | 11/02/2018 | 102683 | TENTESTGEN | X | -238.61 | -221,683.69 |
| Check | 11/02/2018 | 102735 | TENTESTGEN | X | -233.08 | -221,916.77 |
| Check | 11/02/2018 | 102770 | TENTESTGEN | X | -231.60 | -222,148.37 |
| Check | 11/02/2018 | 102850 | TENTESTGEN | X | -223.25 | -222,371.62 |
| Check | 11/02/2018 | 102685 | TENTESTGEN | X | -218.68 | -222,590.30 |
| Check | 11/02/2018 | 102671 | TENTESTGEN | X | -212.41 | -222,802.71 |
| Check | 11/02/2018 | 102703 | TENTESTGEN | X | -210.81 | -223,013.52 |
| Check | 11/02/2018 | 102841 | TENTESTGEN | X | -209.96 | -223,223.48 |
| Check | 11/02/2018 | 102776 | TENTESTGEN | X | -205.52 | -223,429.00 |
| Check | 11/02/2018 | 102827 | TENTESTGEN | X | -204.44 | -223,633.44 |
| Check | 11/02/2018 | 102746 | TENTESTGEN | X | -193.67 | -223,827.11 |
| Check | 11/02/2018 | 102782 | TENTESTGEN | X | -193.00 | -224,020.11 |
| Check | 11/02/2018 | 102738 | TENTESTGEN | X | -189.12 | -224,209.23 |
| Check | 11/02/2018 | 102887 | TENTESTGEN | X | -175.10 | -224,384.33 |
| Check | 11/02/2018 | 102780 | TENTESTGEN | X | -174.78 | -224,559.11 |
| Check | 11/02/2018 | 102745 | TENTESTGEN | X | -171.99 | -224,731.10 |
| Check | 11/02/2018 | 102718 | TENTESTGEN | X | -161.97 | -224,893.07 |
| Check | 11/02/2018 | 102711 | TENTESTGEN | X | -156.17 | -225,049.24 |
| Check | 11/02/2018 | 102702 | TENTESTGEN | X | -137.03 | -225,186.27 |
| Check | 11/02/2018 | 102722 | TENTESTGEN | X | -136.26 | -225,322.53 |
| Check | 11/02/2018 | 102885 | TENTESTGEN | X | -133.89 | -225,456.42 |
| Check | 11/02/2018 | 102783 | TENTESTGEN | X | -124.95 | -225,581.37 |
| Check | 11/02/2018 | 102726 | TENTESTGEN | X | -124.38 | -225,705.75 |
| Check | 11/02/2018 | 102862 | TENTESTGEN | X | -122.36 | -225,828.11 |
| Check | 11/02/2018 | 102807 | TENTESTGEN | X | -116.64 | -225,944.75 |
| Check | 11/02/2018 | 102756 | TENTESTGEN | X | -116.26 | -226,061.01 |
| Check | 11/02/2018 | 102867 | TENTESTGEN | X | -114.99 | -226,176.00 |
| Check | 11/02/2018 | 102767 | TENTESTGEN | X | -114.44 | -226,290.44 |
| Check | 11/02/2018 | 102802 | TENTESTGEN | X | -113.62 | -226,404.06 |
| Check | 11/02/2018 | 102723 | TENTESTGEN | X | -113.11 | -226,517.17 |
| Check | 11/02/2018 | 102714 | TENTESTGEN | X | -112.81 | -226,629.98 |
| Check | 11/02/2018 | 102763 | TENTESTGEN | X | -112.07 | -226,742.05 |
| Check | 11/02/2018 | 102725 | TENTESTGEN | X | -104.38 | -226,846.43 |
| Check | 11/02/2018 | 102673 | TENTESTGEN | X | -60.00 | -226,906.43 |
| Check | 11/02/2018 | 102680 | TENTESTGEN | X | -60.00 | -226,966.43 |
| Check | 11/02/2018 | 102830 | TENTESTGEN | X | -36.70 | -227,003.13 |
| Check | 11/02/2018 | 102894 | TENTESTGEN | X | -27.98 | -227,031.11 |
| Check | 11/02/2018 | 102872 | TENTESTGEN | X | -24.46 | -227,055.57 |
| Check | 11/02/2018 | 102873 | TENTESTGEN | X | -23.60 | -227,079.17 |
| Check | 11/02/2018 | 102814 | TENTESTGEN | X | -20.97 | -227,100.14 |
| Check | 11/02/2018 | 102715 | TENTESTGEN | X | -20.08 | -227,120.22 |
| Check | 11/02/2018 | 102678 | TENTESTGEN | X | -20.08 | -227,140.30 |
| Check | 11/02/2018 | 102836 | TENTESTGEN | X | -9.15 | -227,149.45 |
| Check | 11/02/2018 | 102734 | TENTESTGEN | X | -5.00 | -227,154.45 |
| Check | 11/05/2018 | 11102 | ADAMS, NATHAN V | X | -211.52 | -227,365.97 |
| Check | 11/06/2018 | 11104 | SIERRA, PEDRO | X | -58.90 | -227,424.87 |
| Check | 11/06/2018 | 11105 | SIERRA, PEDRO | X | -57.26 | -227,482.13 |
| Check | 11/06/2018 | 11103 | DAVIS, MEKA | X | -55.38 | -227,537.51 |
| General Journal | 11/07/2018 | 128 | | X | -260,000.00 | -487,537.51 |
| Check | 11/08/2018 | 11107 | RICHARD, RANDY J | X | -172.30 | -487,709.81 |
| Check | 11/08/2018 | 11108 | RODELA, JOSHUA... | X | -126.50 | -487,836.31 |
| Check | 11/13/2018 | 11109 | COLON, DEJUAN A | X | -201.58 | -488,037.89 |
| Check | 11/13/2018 | 11111 | NASH, LINCOLN J. | X | -80.35 | -488,118.24 |
| General Journal | 11/14/2018 | 132 | | X | -250,000.00 | -738,118.24 |
| Check | 11/14/2018 | JE | ADP | X | -145,366.00 | -883,484.24 |
| Check | 11/14/2018 | JE | ADP | X | -95,059.38 | -978,543.62 |
| Check | 11/14/2018 | JE | ADP | X | -6,410.65 | -984,954.27 |
| Check | 11/14/2018 | JE | ADP | X | -627.28 | -985,581.55 |
| Check | 11/15/2018 | 11112 | QUIROZ, MARICELA | X | -1,000.00 | -986,581.55 |
| Check | 11/16/2018 | 102978 | TENTESTGEN | X | -1,624.67 | -988,206.22 |
| Check | 11/16/2018 | 103048 | TENTESTGEN | X | -1,498.47 | -989,704.69 |
| Check | 11/16/2018 | 103066 | TENTESTGEN | X | -1,472.11 | -991,176.80 |
| Check | 11/16/2018 | 103044 | TENTESTGEN | X | -1,466.31 | -992,643.11 |
| Check | 11/16/2018 | 103092 | TENTESTGEN | X | -1,422.19 | -994,065.30 |
| Check | 11/16/2018 | 103120 | TENTESTGEN | X | -1,328.75 | -995,394.05 |
| Check | 11/16/2018 | 102959 | TENTESTGEN | X | -1,322.66 | -996,716.71 |
| Check | 11/16/2018 | 103095 | TENTESTGEN | X | -1,308.81 | -998,025.52 |

Page 4

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/16/2018 | 103018 | TENTESTGEN | X | -1,295.52 | -999,321.04 |
| Check | 11/16/2018 | 103037 | TENTESTGEN | X | -1,286.85 | -1,000,607.89 |
| Check | 11/16/2018 | 103022 | TENTESTGEN | X | -1,278.55 | -1,001,886.44 |
| Check | 11/16/2018 | 103020 | TENTESTGEN | X | -1,272.12 | -1,003,158.56 |
| Check | 11/16/2018 | 103050 | TENTESTGEN | X | -1,247.29 | -1,004,405.85 |
| Check | 11/16/2018 | 102956 | TENTESTGEN | X | -1,208.86 | -1,005,614.71 |
| Check | 11/16/2018 | 103109 | TENTESTGEN | X | -1,166.60 | -1,006,781.31 |
| Check | 11/16/2018 | 103033 | TENTESTGEN | X | -1,159.24 | -1,007,940.55 |
| Check | 11/16/2018 | 103116 | TENTESTGEN | X | -1,143.49 | -1,009,084.04 |
| Check | 11/16/2018 | 103059 | TENTESTGEN | X | -1,130.99 | -1,010,215.03 |
| Check | 11/16/2018 | 103106 | TENTESTGEN | X | -1,116.62 | -1,011,331.65 |
| Check | 11/16/2018 | 103089 | TENTESTGEN | X | -1,111.69 | -1,012,443.34 |
| Check | 11/16/2018 | 103015 | TENTESTGEN | X | -1,105.57 | -1,013,548.91 |
| Check | 11/16/2018 | 103101 | TENTESTGEN | X | -1,105.01 | -1,014,653.92 |
| Check | 11/16/2018 | 103081 | TENTESTGEN | X | -1,081.77 | -1,015,735.69 |
| Check | 11/16/2018 | 102986 | TENTESTGEN | X | -1,081.14 | -1,016,816.83 |
| Check | 11/16/2018 | 103051 | TENTESTGEN | X | -1,079.66 | -1,017,896.49 |
| Check | 11/16/2018 | 103079 | TENTESTGEN | X | -1,078.17 | -1,018,974.66 |
| Check | 11/16/2018 | 102993 | TENTESTGEN | X | -1,067.12 | -1,020,041.78 |
| Check | 11/16/2018 | 103071 | TENTESTGEN | X | -1,059.53 | -1,021,101.31 |
| Check | 11/16/2018 | 103000 | TENTESTGEN | X | -1,050.56 | -1,022,151.87 |
| Check | 11/16/2018 | 103039 | TENTESTGEN | X | -1,048.84 | -1,023,200.71 |
| Check | 11/16/2018 | 103043 | TENTESTGEN | X | -1,044.80 | -1,024,245.51 |
| Check | 11/16/2018 | 103041 | TENTESTGEN | X | -1,040.18 | -1,025,285.69 |
| Check | 11/16/2018 | 103083 | TENTESTGEN | X | -1,026.50 | -1,026,312.19 |
| Check | 11/16/2018 | 103075 | TENTESTGEN | X | -1,024.20 | -1,027,336.39 |
| Check | 11/16/2018 | 103119 | TENTESTGEN | X | -1,020.27 | -1,028,356.66 |
| Check | 11/16/2018 | 103110 | TENTESTGEN | X | -1,000.92 | -1,029,357.58 |
| Check | 11/16/2018 | 102992 | TENTESTGEN | X | -991.92 | -1,030,349.50 |
| Check | 11/16/2018 | 102971 | TENTESTGEN | X | -986.20 | -1,031,335.70 |
| Check | 11/16/2018 | 103038 | TENTESTGEN | X | -964.45 | -1,032,300.15 |
| Check | 11/16/2018 | 102967 | TENTESTGEN | X | -959.44 | -1,033,259.59 |
| Check | 11/16/2018 | 103098 | TENTESTGEN | X | -952.56 | -1,034,212.15 |
| Check | 11/16/2018 | 103072 | TENTESTGEN | X | -947.98 | -1,035,160.13 |
| Check | 11/16/2018 | 103091 | TENTESTGEN | X | -943.22 | -1,036,103.35 |
| Check | 11/16/2018 | 103047 | TENTESTGEN | X | -928.63 | -1,037,031.98 |
| Check | 11/16/2018 | 103097 | TENTESTGEN | X | -917.44 | -1,037,949.42 |
| Check | 11/16/2018 | 103077 | TENTESTGEN | X | -909.18 | -1,038,858.60 |
| Check | 11/16/2018 | 103017 | TENTESTGEN | X | -902.17 | -1,039,760.77 |
| Check | 11/16/2018 | 102998 | TENTESTGEN | X | -900.01 | -1,040,660.78 |
| Check | 11/16/2018 | 103073 | TENTESTGEN | X | -899.09 | -1,041,559.87 |
| Check | 11/16/2018 | 102965 | TENTESTGEN | X | -887.94 | -1,042,447.81 |
| Check | 11/16/2018 | 102969 | TENTESTGEN | X | -874.11 | -1,043,321.92 |
| Check | 11/16/2018 | 103027 | TENTESTGEN | X | -870.62 | -1,044,192.54 |
| Check | 11/16/2018 | 103002 | TENTESTGEN | X | -863.90 | -1,045,056.44 |
| Check | 11/16/2018 | 102921 | TENTESTGEN | X | -850.13 | -1,045,906.57 |
| Check | 11/16/2018 | 102991 | TENTESTGEN | X | -845.97 | -1,046,752.54 |
| Check | 11/16/2018 | 102994 | TENTESTGEN | X | -834.10 | -1,047,586.64 |
| Check | 11/16/2018 | 103088 | TENTESTGEN | X | -833.93 | -1,048,420.57 |
| Check | 11/16/2018 | 103115 | TENTESTGEN | X | -831.69 | -1,049,252.26 |
| Check | 11/16/2018 | 103080 | TENTESTGEN | X | -824.98 | -1,050,077.24 |
| Check | 11/16/2018 | 103010 | TENTESTGEN | X | -824.02 | -1,050,901.26 |
| Check | 11/16/2018 | 102902 | TENTESTGEN | X | -813.99 | -1,051,715.25 |
| Check | 11/16/2018 | 103112 | TENTESTGEN | X | -813.77 | -1,052,529.02 |
| Check | 11/16/2018 | 103012 | TENTESTGEN | X | -811.58 | -1,053,340.60 |
| Check | 11/16/2018 | 103117 | TENTESTGEN | X | -810.99 | -1,054,151.59 |
| Check | 11/16/2018 | 102989 | TENTESTGEN | X | -802.85 | -1,054,954.44 |
| Check | 11/16/2018 | 102901 | TENTESTGEN | X | -801.51 | -1,055,755.95 |
| Check | 11/16/2018 | 103069 | TENTESTGEN | X | -789.48 | -1,056,545.43 |
| Check | 11/16/2018 | 102955 | TENTESTGEN | X | -788.93 | -1,057,334.36 |
| Check | 11/16/2018 | 103085 | TENTESTGEN | X | -787.47 | -1,058,121.83 |
| Check | 11/16/2018 | 103052 | TENTESTGEN | X | -780.31 | -1,058,902.14 |
| Check | 11/16/2018 | 102910 | TENTESTGEN | X | -768.58 | -1,059,670.72 |
| Check | 11/16/2018 | 103096 | TENTESTGEN | X | -767.36 | -1,060,438.08 |
| Check | 11/16/2018 | 102957 | TENTESTGEN | X | -764.71 | -1,061,202.79 |
| Check | 11/16/2018 | 102980 | TENTESTGEN | X | -764.45 | -1,061,967.24 |
| Check | 11/16/2018 | 102918 | TENTESTGEN | X | -764.45 | -1,062,731.69 |
| Check | 11/16/2018 | 102927 | TENTESTGEN | X | -757.50 | -1,063,489.19 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
# Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/16/2018 | 102988 | TENTESTGEN | X | -751.37 | -1,064,240.56 |
| Check | 11/16/2018 | 103078 | TENTESTGEN | X | -750.48 | -1,064,991.04 |
| Check | 11/16/2018 | 103049 | TENTESTGEN | X | -750.23 | -1,065,741.27 |
| Check | 11/16/2018 | 102945 | TENTESTGEN | X | -749.98 | -1,066,491.25 |
| Check | 11/16/2018 | 103025 | TENTESTGEN | X | -748.81 | -1,067,240.06 |
| Check | 11/16/2018 | 103006 | TENTESTGEN | X | -746.36 | -1,067,986.42 |
| Check | 11/16/2018 | 102909 | TENTESTGEN | X | -741.90 | -1,068,728.32 |
| Check | 11/16/2018 | 103035 | TENTESTGEN | X | -739.85 | -1,069,468.17 |
| Check | 11/16/2018 | 103008 | TENTESTGEN | X | -738.62 | -1,070,206.79 |
| Check | 11/16/2018 | 103056 | TENTESTGEN | X | -733.97 | -1,070,940.76 |
| Check | 11/16/2018 | 103026 | TENTESTGEN | X | -729.19 | -1,071,669.95 |
| Check | 11/16/2018 | 102984 | TENTESTGEN | X | -727.33 | -1,072,397.28 |
| Check | 11/16/2018 | 102966 | TENTESTGEN | X | -726.39 | -1,073,123.67 |
| Check | 11/16/2018 | 102975 | TENTESTGEN | X | -718.86 | -1,073,842.53 |
| Check | 11/16/2018 | 102939 | TENTESTGEN | X | -716.30 | -1,074,558.83 |
| Check | 11/16/2018 | 102947 | TENTESTGEN | X | -714.27 | -1,075,273.10 |
| Check | 11/16/2018 | 102954 | TENTESTGEN | X | -713.99 | -1,075,987.09 |
| Check | 11/16/2018 | 102940 | TENTESTGEN | X | -712.01 | -1,076,699.10 |
| Check | 11/16/2018 | 102908 | TENTESTGEN | X | -708.32 | -1,077,407.42 |
| Check | 11/16/2018 | 102981 | TENTESTGEN | X | -708.09 | -1,078,115.51 |
| Check | 11/16/2018 | 103040 | TENTESTGEN | X | -702.15 | -1,078,817.66 |
| Check | 11/16/2018 | 103013 | TENTESTGEN | X | -697.07 | -1,079,514.73 |
| Check | 11/16/2018 | 103055 | TENTESTGEN | X | -696.34 | -1,080,211.07 |
| Check | 11/16/2018 | 103021 | TENTESTGEN | X | -690.93 | -1,080,902.00 |
| Check | 11/16/2018 | 103011 | TENTESTGEN | X | -689.18 | -1,081,591.18 |
| Check | 11/16/2018 | 102946 | TENTESTGEN | X | -686.70 | -1,082,277.88 |
| Check | 11/16/2018 | 103082 | TENTESTGEN | X | -686.16 | -1,082,964.04 |
| Check | 11/16/2018 | 103099 | TENTESTGEN | X | -684.87 | -1,083,648.91 |
| Check | 11/16/2018 | 103114 | TENTESTGEN | X | -682.83 | -1,084,331.74 |
| Check | 11/16/2018 | 102936 | TENTESTGEN | X | -679.40 | -1,085,011.14 |
| Check | 11/16/2018 | 102944 | TENTESTGEN | X | -678.36 | -1,085,689.50 |
| Check | 11/16/2018 | 103065 | TENTESTGEN | X | -678.25 | -1,086,367.75 |
| Check | 11/16/2018 | 102949 | TENTESTGEN | X | -671.99 | -1,087,039.74 |
| Check | 11/16/2018 | 102987 | TENTESTGEN | X | -658.49 | -1,087,698.23 |
| Check | 11/16/2018 | 102935 | TENTESTGEN | X | -655.85 | -1,088,354.08 |
| Check | 11/16/2018 | 102903 | TENTESTGEN | X | -652.43 | -1,089,006.51 |
| Check | 11/16/2018 | 103029 | TENTESTGEN | X | -646.18 | -1,089,652.69 |
| Check | 11/16/2018 | 102963 | TENTESTGEN | X | -639.37 | -1,090,292.06 |
| Check | 11/16/2018 | 103062 | TENTESTGEN | X | -636.57 | -1,090,928.63 |
| Check | 11/16/2018 | 102968 | TENTESTGEN | X | -634.15 | -1,091,562.78 |
| Check | 11/16/2018 | 102931 | TENTESTGEN | X | -633.41 | -1,092,196.19 |
| Check | 11/16/2018 | 103005 | TENTESTGEN | X | -629.72 | -1,092,825.91 |
| Check | 11/16/2018 | 102964 | TENTESTGEN | X | -624.23 | -1,093,450.14 |
| Check | 11/16/2018 | 103104 | TENTESTGEN | X | -620.36 | -1,094,070.50 |
| Check | 11/16/2018 | 102912 | TENTESTGEN | X | -614.11 | -1,094,684.61 |
| Check | 11/16/2018 | 103046 | TENTESTGEN | X | -613.63 | -1,095,298.24 |
| Check | 11/16/2018 | 102938 | TENTESTGEN | X | -612.53 | -1,095,910.77 |
| Check | 11/16/2018 | 102929 | TENTESTGEN | X | -612.37 | -1,096,523.14 |
| Check | 11/16/2018 | 102961 | TENTESTGEN | X | -609.58 | -1,097,132.72 |
| Check | 11/16/2018 | 102911 | TENTESTGEN | X | -602.97 | -1,097,735.69 |
| Check | 11/16/2018 | 102951 | TENTESTGEN | X | -591.76 | -1,098,327.45 |
| Check | 11/16/2018 | 102953 | TENTESTGEN | X | -586.68 | -1,098,914.13 |
| Check | 11/16/2018 | 103087 | TENTESTGEN | X | -579.81 | -1,099,493.94 |
| Check | 11/16/2018 | 102962 | TENTESTGEN | X | -577.85 | -1,100,071.79 |
| Check | 11/16/2018 | 103068 | TENTESTGEN | X | -572.91 | -1,100,644.70 |
| Check | 11/16/2018 | 102898 | TENTESTGEN | X | -561.89 | -1,101,206.59 |
| Check | 11/16/2018 | 102958 | TENTESTGEN | X | -560.39 | -1,101,766.98 |
| Check | 11/16/2018 | 102977 | TENTESTGEN | X | -558.46 | -1,102,325.44 |
| Check | 11/16/2018 | 103014 | TENTESTGEN | X | -552.45 | -1,102,877.89 |
| Check | 11/16/2018 | 102933 | TENTESTGEN | X | -550.24 | -1,103,428.13 |
| Check | 11/16/2018 | 102948 | TENTESTGEN | X | -541.99 | -1,103,970.12 |
| Check | 11/16/2018 | 103028 | TENTESTGEN | X | -523.68 | -1,104,493.80 |
| Check | 11/16/2018 | 103076 | TENTESTGEN | X | -519.15 | -1,105,012.95 |
| Check | 11/16/2018 | 103086 | TENTESTGEN | X | -516.28 | -1,105,529.23 |
| Check | 11/16/2018 | 102923 | TENTESTGEN | X | -515.37 | -1,106,044.60 |
| Check | 11/16/2018 | 103108 | TENTESTGEN | X | -499.81 | -1,106,544.41 |
| Check | 11/16/2018 | 103036 | TENTESTGEN | X | -494.56 | -1,107,038.97 |
| Check | 11/16/2018 | 102915 | TENTESTGEN | X | -482.47 | -1,107,521.44 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
# Reconciliation Detail
## 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/16/2018 | 102917 | TENTESTGEN | X | -464.23 | -1,107,985.67 |
| Check | 11/16/2018 | 102926 | TENTESTGEN | X | -458.23 | -1,108,443.90 |
| Check | 11/16/2018 | 103023 | TENTESTGEN | X | -454.53 | -1,108,898.43 |
| Check | 11/16/2018 | 103004 | TENTESTGEN | X | -448.32 | -1,109,346.75 |
| Check | 11/16/2018 | 103007 | TENTESTGEN | X | -448.24 | -1,109,794.99 |
| Check | 11/16/2018 | 102976 | TENTESTGEN | X | -448.24 | -1,110,243.23 |
| Check | 11/16/2018 | 102930 | TENTESTGEN | X | -443.84 | -1,110,687.07 |
| Check | 11/16/2018 | 102983 | TENTESTGEN | X | -442.80 | -1,111,129.87 |
| Check | 11/16/2018 | 102970 | TENTESTGEN | X | -437.20 | -1,111,567.07 |
| Check | 11/16/2018 | 102982 | TENTESTGEN | X | -428.67 | -1,111,995.74 |
| Check | 11/16/2018 | 102942 | TENTESTGEN | X | -415.64 | -1,112,411.38 |
| Check | 11/16/2018 | 103064 | TENTESTGEN | X | -414.64 | -1,112,826.02 |
| Check | 11/16/2018 | 103111 | TENTESTGEN | X | -414.16 | -1,113,240.18 |
| Check | 11/16/2018 | 102996 | TENTESTGEN | X | -406.27 | -1,113,646.45 |
| Check | 11/16/2018 | 102932 | TENTESTGEN | X | -400.73 | -1,114,047.18 |
| Check | 11/16/2018 | 102904 | TENTESTGEN | X | -386.84 | -1,114,434.02 |
| Check | 11/16/2018 | 102920 | TENTESTGEN | X | -383.14 | -1,114,817.16 |
| Check | 11/16/2018 | 103113 | TENTESTGEN | X | -372.54 | -1,115,189.70 |
| Check | 11/16/2018 | 103054 | TENTESTGEN | X | -368.04 | -1,115,557.74 |
| Check | 11/16/2018 | 102899 | TENTESTGEN | X | -359.11 | -1,115,916.85 |
| Check | 11/16/2018 | 102916 | TENTESTGEN | X | -333.16 | -1,116,250.01 |
| Check | 11/16/2018 | 103100 | TENTESTGEN | X | -332.02 | -1,116,582.03 |
| Check | 11/16/2018 | 102999 | TENTESTGEN | X | -330.44 | -1,116,912.47 |
| Check | 11/16/2018 | 102905 | TENTESTGEN | X | -314.01 | -1,117,226.48 |
| Check | 11/16/2018 | 103090 | TENTESTGEN | X | -313.90 | -1,117,540.38 |
| Check | 11/16/2018 | 102974 | TENTESTGEN | X | -302.96 | -1,117,843.34 |
| Check | 11/16/2018 | 103032 | TENTESTGEN | X | -298.13 | -1,118,141.47 |
| Check | 11/16/2018 | 103031 | TENTESTGEN | X | -297.82 | -1,118,439.29 |
| Check | 11/16/2018 | 102972 | TENTESTGEN | X | -294.47 | -1,118,733.76 |
| Check | 11/16/2018 | 102913 | TENTESTGEN | X | -288.80 | -1,119,022.56 |
| Check | 11/16/2018 | 103030 | TENTESTGEN | X | -276.89 | -1,119,299.45 |
| Check | 11/16/2018 | 102941 | TENTESTGEN | X | -274.77 | -1,119,574.22 |
| Check | 11/16/2018 | 102960 | TENTESTGEN | X | -264.42 | -1,119,838.64 |
| Check | 11/16/2018 | 103084 | TENTESTGEN | X | -251.72 | -1,120,090.36 |
| Check | 11/16/2018 | 103009 | TENTESTGEN | X | -249.84 | -1,120,340.20 |
| Check | 11/16/2018 | 103105 | TENTESTGEN | X | -244.76 | -1,120,584.96 |
| Check | 11/16/2018 | 103045 | TENTESTGEN | X | -244.72 | -1,120,829.68 |
| Check | 11/16/2018 | 102952 | TENTESTGEN | X | -227.17 | -1,121,056.85 |
| Check | 11/16/2018 | 102995 | TENTESTGEN | X | -224.14 | -1,121,280.99 |
| Check | 11/16/2018 | 102943 | TENTESTGEN | X | -223.24 | -1,121,504.23 |
| Check | 11/16/2018 | 103067 | TENTESTGEN | X | -214.22 | -1,121,718.45 |
| Check | 11/16/2018 | 102897 | TENTESTGEN | X | -212.46 | -1,121,930.91 |
| Check | 11/16/2018 | 102985 | TENTESTGEN | X | -212.15 | -1,122,143.06 |
| Check | 11/16/2018 | 103003 | TENTESTGEN | X | -210.82 | -1,122,353.88 |
| Check | 11/16/2018 | 103107 | TENTESTGEN | X | -208.50 | -1,122,562.38 |
| Check | 11/16/2018 | 103074 | TENTESTGEN | X | -205.84 | -1,122,768.22 |
| Check | 11/16/2018 | 102924 | TENTESTGEN | X | -190.34 | -1,122,958.56 |
| Check | 11/16/2018 | 102973 | TENTESTGEN | X | -188.38 | -1,123,146.94 |
| Check | 11/16/2018 | 102914 | TENTESTGEN | X | -174.72 | -1,123,321.66 |
| Check | 11/16/2018 | 102979 | TENTESTGEN | X | -170.00 | -1,123,491.66 |
| Check | 11/16/2018 | 102907 | TENTESTGEN | X | -141.20 | -1,123,632.86 |
| Check | 11/16/2018 | 103061 | TENTESTGEN | X | -122.40 | -1,123,755.26 |
| Check | 11/16/2018 | 103042 | TENTESTGEN | X | -122.30 | -1,123,877.56 |
| Check | 11/16/2018 | 102900 | TENTESTGEN | X | -113.57 | -1,123,991.13 |
| Check | 11/16/2018 | 103016 | TENTESTGEN | X | -113.21 | -1,124,104.34 |
| Check | 11/16/2018 | 102919 | TENTESTGEN | X | -105.32 | -1,124,209.66 |
| Check | 11/16/2018 | 102934 | TENTESTGEN | X | -92.02 | -1,124,301.68 |
| Check | 11/16/2018 | 103070 | TENTESTGEN | X | -91.20 | -1,124,392.88 |
| Check | 11/16/2018 | 103034 | TENTESTGEN | X | -88.05 | -1,124,480.93 |
| Check | 11/16/2018 | 102937 | TENTESTGEN | X | -87.48 | -1,124,568.41 |
| Check | 11/16/2018 | 103057 | TENTESTGEN | X | -73.42 | -1,124,641.83 |
| Check | 11/16/2018 | 102925 | TENTESTGEN | X | -57.00 | -1,124,698.83 |
| Check | 11/16/2018 | 103060 | TENTESTGEN | X | -23.60 | -1,124,722.43 |
| Check | 11/16/2018 | 103024 | TENTESTGEN | X | -20.97 | -1,124,743.40 |
| Check | 11/16/2018 | 103063 | TENTESTGEN | X | -20.97 | -1,124,764.37 |
| Check | 11/16/2018 | 103001 | TENTESTGEN | X | -19.00 | -1,124,783.37 |
| Check | 11/16/2018 | 102997 | TENTESTGEN | X | -19.00 | -1,124,802.37 |
| Check | 11/16/2018 | 102928 | TENTESTGEN | X | -16.62 | -1,124,818.99 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
# Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 11/16/2018 | 102906 | TENTESTGEN | X | -16.62 | -1,124,835.61 |
| Check | 11/21/2018 | 11113 | HUDSON, JOHN M. | X | -111.80 | -1,124,947.41 |
| General Journal | 11/23/2018 | 140 | | X | -2,229.61 | -1,127,177.02 |
| Check | 11/28/2018 | JE | ADP | X | -156,235.94 | -1,283,412.96 |
| Check | 11/28/2018 | JE | ADP | X | -110,220.37 | -1,393,633.33 |
| Check | 11/28/2018 | JE | ADP | X | -6,890.42 | -1,400,523.75 |
| Check | 11/30/2018 | 103229 | TENTESTGEN | X | -2,230.05 | -1,402,753.80 |
| Check | 11/30/2018 | 103194 | TENTESTGEN | X | -1,697.42 | -1,404,451.22 |
| Check | 11/30/2018 | 103248 | TENTESTGEN | X | -1,365.51 | -1,405,816.73 |
| Check | 11/30/2018 | 103253 | TENTESTGEN | X | -1,321.27 | -1,407,138.00 |
| Check | 11/30/2018 | 103255 | TENTESTGEN | X | -1,234.17 | -1,408,372.17 |
| Check | 11/30/2018 | 103368 | TENTESTGEN | X | -1,209.79 | -1,409,581.96 |
| Check | 11/30/2018 | 103355 | TENTESTGEN | X | -1,189.95 | -1,410,771.91 |
| Check | 11/30/2018 | 103305 | TENTESTGEN | X | -1,167.99 | -1,411,939.90 |
| Check | 11/30/2018 | 103200 | TENTESTGEN | X | -1,159.63 | -1,413,099.53 |
| Check | 11/30/2018 | 103349 | TENTESTGEN | X | -1,155.40 | -1,414,254.93 |
| Check | 11/30/2018 | 103357 | TENTESTGEN | X | -1,110.16 | -1,415,365.09 |
| Check | 11/30/2018 | 103298 | TENTESTGEN | X | -1,103.94 | -1,416,469.03 |
| Check | 11/30/2018 | 103320 | TENTESTGEN | X | -1,084.74 | -1,417,553.77 |
| Check | 11/30/2018 | 103184 | TENTESTGEN | X | -1,066.60 | -1,418,620.37 |
| Check | 11/30/2018 | 103356 | TENTESTGEN | X | -1,056.88 | -1,419,677.25 |
| Check | 11/30/2018 | 103304 | TENTESTGEN | X | -1,056.80 | -1,420,734.05 |
| Check | 11/30/2018 | 103214 | TENTESTGEN | X | -1,030.82 | -1,421,764.87 |
| Check | 11/30/2018 | 103276 | TENTESTGEN | X | -1,026.05 | -1,422,790.92 |
| Check | 11/30/2018 | 103265 | TENTESTGEN | X | -959.64 | -1,423,750.56 |
| Check | 11/30/2018 | 103295 | TENTESTGEN | X | -956.48 | -1,424,707.04 |
| Check | 11/30/2018 | 103337 | TENTESTGEN | X | -950.08 | -1,425,657.12 |
| Check | 11/30/2018 | 103246 | TENTESTGEN | X | -938.79 | -1,426,595.91 |
| Check | 11/30/2018 | 103240 | TENTESTGEN | X | -920.99 | -1,427,516.90 |
| Check | 11/30/2018 | 103196 | TENTESTGEN | X | -892.69 | -1,428,409.59 |
| Check | 11/30/2018 | 103135 | TENTESTGEN | X | -864.12 | -1,429,273.71 |
| Check | 11/30/2018 | 103206 | TENTESTGEN | X | -861.94 | -1,430,135.65 |
| Check | 11/30/2018 | 103205 | TENTESTGEN | X | -829.53 | -1,430,965.18 |
| Check | 11/30/2018 | 103336 | TENTESTGEN | X | -815.46 | -1,431,780.64 |
| Check | 11/30/2018 | 103378 | TENTESTGEN | X | -780.63 | -1,432,561.27 |
| Check | 11/30/2018 | 103242 | TENTESTGEN | X | -745.20 | -1,433,306.47 |
| Check | 11/30/2018 | 103326 | TENTESTGEN | X | -740.37 | -1,434,046.84 |
| Check | 11/30/2018 | 103213 | TENTESTGEN | X | -730.69 | -1,434,777.53 |
| Check | 11/30/2018 | 103157 | TENTESTGEN | X | -715.44 | -1,435,492.97 |
| Check | 11/30/2018 | 103143 | TENTESTGEN | X | -711.32 | -1,436,204.29 |
| Check | 11/30/2018 | 103188 | TENTESTGEN | X | -651.15 | -1,436,855.44 |
| Check | 11/30/2018 | 103288 | TENTESTGEN | X | -626.25 | -1,437,481.69 |
| Check | 11/30/2018 | 103193 | TENTESTGEN | X | -600.22 | -1,438,081.91 |
| Check | 11/30/2018 | 103263 | TENTESTGEN | X | -585.93 | -1,438,667.84 |
| Check | 11/30/2018 | 103160 | TENTESTGEN | X | -503.61 | -1,439,171.45 |
| Check | 11/30/2018 | 103140 | TENTESTGEN | X | -435.23 | -1,439,606.68 |
| Check | 11/30/2018 | 103375 | TENTESTGEN | X | -432.59 | -1,440,039.27 |
| Check | 11/30/2018 | 103372 | TENTESTGEN | X | -410.23 | -1,440,449.50 |
| Check | 11/30/2018 | 103168 | TENTESTGEN | X | -344.77 | -1,440,794.27 |
| Check | 11/30/2018 | 103123 | TENTESTGEN | X | -336.76 | -1,441,131.03 |
| Check | 11/30/2018 | 103149 | TENTESTGEN | X | -331.35 | -1,441,462.38 |
| Check | 11/30/2018 | 103317 | TENTESTGEN | X | -297.28 | -1,441,759.66 |
| Check | 11/30/2018 | 103238 | TENTESTGEN | X | -230.95 | -1,441,990.61 |
| Check | 11/30/2018 | 103264 | TENTESTGEN | X | -221.59 | -1,442,212.20 |
| Check | 11/30/2018 | 103146 | TENTESTGEN | X | -152.08 | -1,442,364.28 |
| Check | 11/30/2018 | 103347 | TENTESTGEN | X | -108.34 | -1,442,472.62 |
| Check | 11/30/2018 | 103314 | TENTESTGEN | X | -20.21 | -1,442,492.83 |
| **Total Checks and Payments** | | | | | -1,442,492.83 | -1,442,492.83 |
| **Deposits and Credits - 8 items** | | | | | | |
| General Journal | 11/07/2018 | 127 | | X | 260,159.33 | 260,159.33 |
| General Journal | 11/14/2018 | 132 | | X | 145,000.00 | 405,159.33 |
| General Journal | 11/14/2018 | 132 | | X | 499,982.00 | 905,141.33 |
| General Journal | 11/20/2018 | 135 | | X | 249,997.00 | 1,155,138.33 |
| Check | 11/27/2018 | 4801... | SUELL, COURTNE... | X | 0.00 | 1,155,138.33 |
| Check | 11/27/2018 | 1111... | MAURIELLO, JUDI... | X | 0.00 | 1,155,138.33 |
| General Journal | 11/27/2018 | 136 | | X | 100,000.00 | 1,255,138.33 |
| General Journal | 11/27/2018 | 136 | | X | 250,000.00 | 1,505,138.33 |

Page 8

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Total Deposits and Credits | | | | | 1,505,138.33 | 1,505,138.33 |
| Total Cleared Transactions | | | | | 62,645.50 | 62,645.50 |
| Cleared Balance | | | | | 62,645.50 | 302,116.96 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 285 items** | | | | | | |
| Check | 08/08/2017 | 10841 | MORRIS, DAVELL T. | | -270.01 | -270.01 |
| Check | 08/22/2017 | 10865 | MASON, TIANA A. | | -110.99 | -381.00 |
| Check | 09/07/2017 | 10874 | BAEZ, STEPHANIE... | | -10.38 | -391.38 |
| Check | 09/15/2017 | 10881 | THOMAS, TINA L. | | -46.18 | -437.56 |
| Check | 10/06/2017 | 10889 | ASHLEY, CHRIST... | | -35.27 | -472.83 |
| Check | 11/13/2017 | 10929 | SINGH, JAGROOOP | | -20.32 | -493.15 |
| Check | 11/21/2017 | 10936 | PRICE, DONTA R. | | -23.09 | -516.24 |
| Check | 11/27/2017 | 10941 | HOLMES, TELISA | | -358.97 | -875.21 |
| Check | 12/20/2017 | 10956 | JACKSON, TIFFAN... | | -32.86 | -908.07 |
| Check | 12/20/2017 | 10955 | WILLIAMS, DEANN... | | -20.10 | -928.17 |
| Check | 01/18/2018 | 10973 | HENSON, UTARUS... | | -18.46 | -946.63 |
| Check | 02/15/2018 | 10993 | JACOBS, BRIAN R. | | -293.11 | -1,239.74 |
| Check | 02/15/2018 | 10990 | WILLIAMS, JACQU... | | -22.14 | -1,261.88 |
| Check | 04/06/2018 | 100004 | TENTESTGEN | | -115.43 | -1,377.31 |
| Check | 04/06/2018 | 100010 | TENTESTGEN | | -72.33 | -1,449.64 |
| Check | 04/06/2018 | 100097 | TENTESTGEN | | -18.10 | -1,467.74 |
| Check | 04/20/2018 | 100196 | TENTESTGEN | | -1.39 | -1,469.13 |
| Check | 05/04/2018 | 100460 | TENTESTGEN | | -460.17 | -1,929.30 |
| Check | 05/04/2018 | 100485 | TENTESTGEN | | -164.75 | -2,094.05 |
| Check | 05/04/2018 | 100471 | TENTESTGEN | | -19.10 | -2,113.15 |
| Check | 05/04/2018 | 100400 | TENTESTGEN | | -1.25 | -2,114.40 |
| Check | 05/18/2018 | 100555 | TENTESTGEN | | -159.59 | -2,273.99 |
| Check | 05/18/2018 | 100592 | TENTESTGEN | | -87.82 | -2,361.81 |
| Check | 06/01/2018 | 100746 | TENTESTGEN | | -88.60 | -2,450.41 |
| Check | 06/15/2018 | 100951 | TENTESTGEN | | -451.90 | -2,902.31 |
| Check | 06/15/2018 | 100978 | TENTESTGEN | | -448.63 | -3,350.94 |
| Check | 06/15/2018 | 100934 | TENTESTGEN | | -210.12 | -3,561.06 |
| Check | 06/15/2018 | 100953 | TENTESTGEN | | -92.76 | -3,653.82 |
| Check | 06/15/2018 | 100897 | TENTESTGEN | | -19.22 | -3,673.04 |
| Check | 06/29/2018 | 101017 | TENTESTGEN | | -520.43 | -4,193.47 |
| Check | 06/29/2018 | 101141 | TENTESTGEN | | -104.88 | -4,298.35 |
| Check | 07/13/2018 | 101197 | TENTESTGEN | | -70.50 | -4,368.85 |
| Check | 07/27/2018 | 101335 | TENTESTGEN | | -905.02 | -5,273.87 |
| Check | 07/27/2018 | 101442 | TENTESTGEN | | -20.97 | -5,294.84 |
| Check | 07/27/2018 | 101404 | TENTESTGEN | | -19.22 | -5,314.06 |
| Check | 08/10/2018 | 101604 | TENTESTGEN | | -572.01 | -5,886.07 |
| Check | 08/10/2018 | 101594 | TENTESTGEN | | -360.12 | -6,246.19 |
| Check | 08/24/2018 | 101769 | TENTESTGEN | | -654.16 | -6,900.35 |
| Check | 08/24/2018 | 101705 | TENTESTGEN | | -203.74 | -7,104.09 |
| Check | 08/24/2018 | 101674 | TENTESTGEN | | -9.49 | -7,113.58 |
| Check | 09/07/2018 | 101899 | TENTESTGEN | | -52.06 | -7,165.64 |
| Check | 09/07/2018 | 101913 | TENTESTGEN | | -19.00 | -7,184.64 |
| Check | 09/07/2018 | 101870 | TENTESTGEN | | -9.56 | -7,194.20 |
| Check | 09/21/2018 | 102136 | TENTESTGEN | | -304.94 | -7,499.14 |
| Check | 09/21/2018 | 102170 | TENTESTGEN | | -20.60 | -7,519.74 |
| Check | 09/21/2018 | 102175 | TENTESTGEN | | -20.60 | -7,540.34 |
| Check | 09/21/2018 | 102085 | TENTESTGEN | | -19.00 | -7,559.34 |
| Check | 09/21/2018 | 102096 | TENTESTGEN | | -19.00 | -7,578.34 |
| Check | 09/21/2018 | 102094 | TENTESTGEN | | -15.83 | -7,594.17 |
| Check | 09/26/2018 | 11086 | ADU, LAWRENCE | | -9.04 | -7,603.21 |
| Check | 10/05/2018 | 102422 | TENTESTGEN | | -46.06 | -7,649.27 |
| Check | 10/05/2018 | 102326 | TENTESTGEN | | -19.00 | -7,668.27 |
| Check | 10/05/2018 | 102318 | TENTESTGEN | | -19.00 | -7,687.27 |
| Check | 10/05/2018 | 102339 | TENTESTGEN | | -1.25 | -7,688.52 |
| Check | 10/19/2018 | 102500 | TENTESTGEN | | -121.26 | -7,809.78 |
| Check | 10/19/2018 | 102469 | TENTESTGEN | | -16.62 | -7,826.40 |
| Check | 11/02/2018 | 102844 | TENTESTGEN | | -260.90 | -8,087.30 |
| Check | 11/02/2018 | 102747 | TENTESTGEN | | -42.08 | -8,129.38 |
| Check | 11/02/2018 | 102788 | TENTESTGEN | | -19.00 | -8,148.38 |
| Check | 11/02/2018 | 102687 | TENTESTGEN | | -16.62 | -8,165.00 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/02/2018 | 102719 | TENTESTGEN | | -6.62 | -8,171.62 |
| Check | 11/02/2018 | 102701 | TENTESTGEN | | -1.62 | -8,173.24 |
| Check | 11/06/2018 | 11106 | PRICE JR, JEVON... | | -5.33 | -8,178.57 |
| Check | 11/13/2018 | 11110 | PHEW, CRESTLY L | | -20.97 | -8,199.54 |
| Check | 11/16/2018 | 102922 | TENTESTGEN | | -671.99 | -8,871.53 |
| Check | 11/16/2018 | 103019 | TENTESTGEN | | -668.55 | -9,540.08 |
| Check | 11/16/2018 | 102950 | TENTESTGEN | | -458.35 | -9,998.43 |
| Check | 11/16/2018 | 103093 | TENTESTGEN | | -291.72 | -10,290.15 |
| Check | 11/16/2018 | 102990 | TENTESTGEN | | -224.14 | -10,514.29 |
| Check | 11/16/2018 | 103102 | TENTESTGEN | | -171.73 | -10,686.02 |
| Check | 11/16/2018 | 103103 | TENTESTGEN | | -35.41 | -10,721.43 |
| Check | 11/16/2018 | 103058 | TENTESTGEN | | -23.60 | -10,745.03 |
| Check | 11/16/2018 | 103118 | TENTESTGEN | | -22.72 | -10,767.75 |
| Check | 11/16/2018 | 103094 | TENTESTGEN | | -20.97 | -10,788.72 |
| Check | 11/16/2018 | 103053 | TENTESTGEN | | -20.97 | -10,809.69 |
| Check | 11/27/2018 | 11114 | SUELL, COURTNE... | | -911.73 | -11,721.42 |
| Check | 11/28/2018 | JE | ADP | | -331.18 | -12,052.60 |
| Check | 11/30/2018 | 103324 | TENTESTGEN | | -1,598.30 | -13,650.90 |
| Check | 11/30/2018 | 103342 | TENTESTGEN | | -1,521.17 | -15,172.07 |
| Check | 11/30/2018 | 103325 | TENTESTGEN | | -1,503.50 | -16,675.57 |
| Check | 11/30/2018 | 103291 | TENTESTGEN | | -1,479.76 | -18,155.33 |
| Check | 11/30/2018 | 103379 | TENTESTGEN | | -1,472.03 | -19,627.36 |
| Check | 11/30/2018 | 103279 | TENTESTGEN | | -1,407.04 | -21,034.40 |
| Check | 11/30/2018 | 103292 | TENTESTGEN | | -1,347.60 | -22,382.00 |
| Check | 11/30/2018 | 103294 | TENTESTGEN | | -1,344.69 | -23,726.69 |
| Check | 11/30/2018 | 103293 | TENTESTGEN | | -1,298.48 | -25,025.17 |
| Check | 11/30/2018 | 103311 | TENTESTGEN | | -1,291.74 | -26,316.91 |
| Check | 11/30/2018 | 103330 | TENTESTGEN | | -1,247.65 | -27,564.56 |
| Check | 11/30/2018 | 103334 | TENTESTGEN | | -1,242.64 | -28,807.20 |
| Check | 11/30/2018 | 103278 | TENTESTGEN | | -1,240.20 | -30,047.40 |
| Check | 11/30/2018 | 103377 | TENTESTGEN | | -1,231.98 | -31,279.38 |
| Check | 11/30/2018 | 103310 | TENTESTGEN | | -1,222.77 | -32,502.15 |
| Check | 11/30/2018 | 103352 | TENTESTGEN | | -1,204.03 | -33,706.18 |
| Check | 11/30/2018 | 103243 | TENTESTGEN | | -1,192.82 | -34,899.00 |
| Check | 11/30/2018 | 103282 | TENTESTGEN | | -1,188.25 | -36,087.25 |
| Check | 11/30/2018 | 103338 | TENTESTGEN | | -1,148.46 | -37,235.71 |
| Check | 11/30/2018 | 103340 | TENTESTGEN | | -1,123.79 | -38,359.50 |
| Check | 11/30/2018 | 103312 | TENTESTGEN | | -1,121.38 | -39,480.88 |
| Check | 11/30/2018 | 103328 | TENTESTGEN | | -1,118.84 | -40,599.72 |
| Check | 11/30/2018 | 103300 | TENTESTGEN | | -1,103.64 | -41,703.36 |
| Check | 11/30/2018 | 103358 | TENTESTGEN | | -1,099.49 | -42,802.85 |
| Check | 11/30/2018 | 103226 | TENTESTGEN | | -1,091.49 | -43,894.34 |
| Check | 11/30/2018 | 103151 | TENTESTGEN | | -1,075.06 | -44,969.40 |
| Check | 11/30/2018 | 103369 | TENTESTGEN | | -1,071.03 | -46,040.43 |
| Check | 11/30/2018 | 103299 | TENTESTGEN | | -1,032.76 | -47,073.19 |
| Check | 11/30/2018 | 103308 | TENTESTGEN | | -1,030.45 | -48,103.64 |
| Check | 11/30/2018 | 103351 | TENTESTGEN | | -1,005.14 | -49,108.78 |
| Check | 11/30/2018 | 103348 | TENTESTGEN | | -989.14 | -50,097.92 |
| Check | 11/30/2018 | 103329 | TENTESTGEN | | -986.71 | -51,084.63 |
| Check | 11/30/2018 | 103280 | TENTESTGEN | | -985.22 | -52,069.85 |
| Check | 11/30/2018 | 103333 | TENTESTGEN | | -980.96 | -53,050.81 |
| Check | 11/30/2018 | 103339 | TENTESTGEN | | -974.39 | -54,025.20 |
| Check | 11/30/2018 | 103217 | TENTESTGEN | | -964.42 | -54,989.62 |
| Check | 11/30/2018 | 103176 | TENTESTGEN | | -963.39 | -55,953.01 |
| Check | 11/30/2018 | 103373 | TENTESTGEN | | -956.24 | -56,909.25 |
| Check | 11/30/2018 | 103237 | TENTESTGEN | | -951.69 | -57,860.94 |
| Check | 11/30/2018 | 103366 | TENTESTGEN | | -951.49 | -58,812.43 |
| Check | 11/30/2018 | 103191 | TENTESTGEN | | -949.05 | -59,761.48 |
| Check | 11/30/2018 | 103256 | TENTESTGEN | | -948.16 | -60,709.64 |
| Check | 11/30/2018 | 103209 | TENTESTGEN | | -937.99 | -61,647.63 |
| Check | 11/30/2018 | 103309 | TENTESTGEN | | -931.76 | -62,579.39 |
| Check | 11/30/2018 | 103167 | TENTESTGEN | | -928.83 | -63,508.22 |
| Check | 11/30/2018 | 103322 | TENTESTGEN | | -927.11 | -64,435.33 |
| Check | 11/30/2018 | 103201 | TENTESTGEN | | -925.64 | -65,360.97 |
| Check | 11/30/2018 | 103124 | TENTESTGEN | | -924.33 | -66,285.30 |
| Check | 11/30/2018 | 103245 | TENTESTGEN | | -915.43 | -67,200.73 |
| Check | 11/30/2018 | 103126 | TENTESTGEN | | -914.11 | -68,114.84 |
| Check | 11/30/2018 | 103192 | TENTESTGEN | | -896.28 | -69,011.12 |

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/30/2018 | 103178 | TENTESTGEN | | -889.19 | -69,900.31 |
| Check | 11/30/2018 | 103136 | TENTESTGEN | | -886.68 | -70,786.99 |
| Check | 11/30/2018 | 103306 | TENTESTGEN | | -885.83 | -71,672.82 |
| Check | 11/30/2018 | 103197 | TENTESTGEN | | -881.00 | -72,553.82 |
| Check | 11/30/2018 | 103177 | TENTESTGEN | | -871.93 | -73,425.75 |
| Check | 11/30/2018 | 103155 | TENTESTGEN | | -871.84 | -74,297.59 |
| Check | 11/30/2018 | 103321 | TENTESTGEN | | -870.51 | -75,168.10 |
| Check | 11/30/2018 | 103341 | TENTESTGEN | | -867.65 | -76,035.75 |
| Check | 11/30/2018 | 103137 | TENTESTGEN | | -863.65 | -76,899.40 |
| Check | 11/30/2018 | 103251 | TENTESTGEN | | -861.14 | -77,760.54 |
| Check | 11/30/2018 | 103285 | TENTESTGEN | | -854.45 | -78,614.99 |
| Check | 11/30/2018 | 103239 | TENTESTGEN | | -847.26 | -79,462.25 |
| Check | 11/30/2018 | 103290 | TENTESTGEN | | -842.80 | -80,305.05 |
| Check | 11/30/2018 | 103122 | TENTESTGEN | | -838.42 | -81,143.47 |
| Check | 11/30/2018 | 103241 | TENTESTGEN | | -836.91 | -81,980.38 |
| Check | 11/30/2018 | 103211 | TENTESTGEN | | -831.55 | -82,811.93 |
| Check | 11/30/2018 | 103261 | TENTESTGEN | | -830.76 | -83,642.69 |
| Check | 11/30/2018 | 103335 | TENTESTGEN | | -826.01 | -84,468.70 |
| Check | 11/30/2018 | 103350 | TENTESTGEN | | -823.62 | -85,292.32 |
| Check | 11/30/2018 | 103148 | TENTESTGEN | | -816.41 | -86,108.73 |
| Check | 11/30/2018 | 103331 | TENTESTGEN | | -816.10 | -86,924.83 |
| Check | 11/30/2018 | 103183 | TENTESTGEN | | -800.76 | -87,725.59 |
| Check | 11/30/2018 | 103186 | TENTESTGEN | | -798.09 | -88,523.68 |
| Check | 11/30/2018 | 103316 | TENTESTGEN | | -792.68 | -89,316.36 |
| Check | 11/30/2018 | 103181 | TENTESTGEN | | -789.76 | -90,106.12 |
| Check | 11/30/2018 | 103344 | TENTESTGEN | | -787.46 | -90,893.58 |
| Check | 11/30/2018 | 103154 | TENTESTGEN | | -786.97 | -91,680.55 |
| Check | 11/30/2018 | 103162 | TENTESTGEN | | -786.08 | -92,466.63 |
| Check | 11/30/2018 | 103147 | TENTESTGEN | | -785.36 | -93,251.99 |
| Check | 11/30/2018 | 103144 | TENTESTGEN | | -781.66 | -94,033.65 |
| Check | 11/30/2018 | 103286 | TENTESTGEN | | -778.60 | -94,812.25 |
| Check | 11/30/2018 | 103270 | TENTESTGEN | | -774.25 | -95,586.50 |
| Check | 11/30/2018 | 103187 | TENTESTGEN | | -765.95 | -96,352.45 |
| Check | 11/30/2018 | 103362 | TENTESTGEN | | -758.71 | -97,111.16 |
| Check | 11/30/2018 | 103281 | TENTESTGEN | | -757.56 | -97,868.72 |
| Check | 11/30/2018 | 103232 | TENTESTGEN | | -755.59 | -98,624.31 |
| Check | 11/30/2018 | 103315 | TENTESTGEN | | -742.01 | -99,366.32 |
| Check | 11/30/2018 | 103277 | TENTESTGEN | | -736.68 | -100,103.00 |
| Check | 11/30/2018 | 103150 | TENTESTGEN | | -734.97 | -100,837.97 |
| Check | 11/30/2018 | 103172 | TENTESTGEN | | -734.58 | -101,572.55 |
| Check | 11/30/2018 | 103359 | TENTESTGEN | | -710.84 | -102,283.39 |
| Check | 11/30/2018 | 103228 | TENTESTGEN | | -710.23 | -102,993.62 |
| Check | 11/30/2018 | 103284 | TENTESTGEN | | -700.62 | -103,694.24 |
| Check | 11/30/2018 | 103234 | TENTESTGEN | | -684.77 | -104,379.01 |
| Check | 11/30/2018 | 103208 | TENTESTGEN | | -682.78 | -105,061.79 |
| Check | 11/30/2018 | 103269 | TENTESTGEN | | -681.64 | -105,743.43 |
| Check | 11/30/2018 | 103271 | TENTESTGEN | | -680.24 | -106,423.67 |
| Check | 11/30/2018 | 103376 | TENTESTGEN | | -676.91 | -107,100.58 |
| Check | 11/30/2018 | 103233 | TENTESTGEN | | -671.93 | -107,772.51 |
| Check | 11/30/2018 | 103198 | TENTESTGEN | | -668.46 | -108,440.97 |
| Check | 11/30/2018 | 103301 | TENTESTGEN | | -665.35 | -109,106.32 |
| Check | 11/30/2018 | 103353 | TENTESTGEN | | -659.93 | -109,766.25 |
| Check | 11/30/2018 | 103283 | TENTESTGEN | | -655.55 | -110,421.80 |
| Check | 11/30/2018 | 103302 | TENTESTGEN | | -655.45 | -111,077.25 |
| Check | 11/30/2018 | 103367 | TENTESTGEN | | -646.71 | -111,723.96 |
| Check | 11/30/2018 | 103343 | TENTESTGEN | | -642.94 | -112,366.90 |
| Check | 11/30/2018 | 103365 | TENTESTGEN | | -626.70 | -112,993.60 |
| Check | 11/30/2018 | 103235 | TENTESTGEN | | -624.34 | -113,617.94 |
| Check | 11/30/2018 | 103297 | TENTESTGEN | | -623.83 | -114,241.77 |
| Check | 11/30/2018 | 103354 | TENTESTGEN | | -618.83 | -114,860.60 |
| Check | 11/30/2018 | 103182 | TENTESTGEN | | -614.87 | -115,475.47 |
| Check | 11/30/2018 | 103161 | TENTESTGEN | | -613.55 | -116,089.02 |
| Check | 11/30/2018 | 103332 | TENTESTGEN | | -609.46 | -116,698.48 |
| Check | 11/30/2018 | 103249 | TENTESTGEN | | -604.26 | -117,302.74 |
| Check | 11/30/2018 | 103345 | TENTESTGEN | | -589.93 | -117,892.67 |
| Check | 11/30/2018 | 103360 | TENTESTGEN | | -586.43 | -118,479.10 |
| Check | 11/30/2018 | 103130 | TENTESTGEN | | -583.58 | -119,062.68 |
| Check | 11/30/2018 | 103153 | TENTESTGEN | | -578.63 | -119,641.31 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/30/2018 | 103216 | TENTESTGEN | | -575.40 | -120,216.71 |
| Check | 11/30/2018 | 103236 | TENTESTGEN | | -573.01 | -120,789.72 |
| Check | 11/30/2018 | 103203 | TENTESTGEN | | -572.13 | -121,361.85 |
| Check | 11/30/2018 | 103210 | TENTESTGEN | | -568.83 | -121,930.68 |
| Check | 11/30/2018 | 103327 | TENTESTGEN | | -561.34 | -122,492.02 |
| Check | 11/30/2018 | 103158 | TENTESTGEN | | -560.97 | -123,052.99 |
| Check | 11/30/2018 | 103215 | TENTESTGEN | | -558.53 | -123,611.52 |
| Check | 11/30/2018 | 103289 | TENTESTGEN | | -557.15 | -124,168.67 |
| Check | 11/30/2018 | 103275 | TENTESTGEN | | -543.62 | -124,712.29 |
| Check | 11/30/2018 | 103156 | TENTESTGEN | | -506.47 | -125,218.76 |
| Check | 11/30/2018 | 103131 | TENTESTGEN | | -503.53 | -125,722.29 |
| Check | 11/30/2018 | 103169 | TENTESTGEN | | -497.14 | -126,219.43 |
| Check | 11/30/2018 | 103170 | TENTESTGEN | | -493.78 | -126,713.21 |
| Check | 11/30/2018 | 103180 | TENTESTGEN | | -490.53 | -127,203.74 |
| Check | 11/30/2018 | 103268 | TENTESTGEN | | -467.01 | -127,670.75 |
| Check | 11/30/2018 | 103258 | TENTESTGEN | | -459.92 | -128,130.67 |
| Check | 11/30/2018 | 103171 | TENTESTGEN | | -453.94 | -128,584.61 |
| Check | 11/30/2018 | 103346 | TENTESTGEN | | -445.06 | -129,029.67 |
| Check | 11/30/2018 | 103227 | TENTESTGEN | | -435.74 | -129,465.41 |
| Check | 11/30/2018 | 103174 | TENTESTGEN | | -422.17 | -129,887.58 |
| Check | 11/30/2018 | 103374 | TENTESTGEN | | -420.20 | -130,307.78 |
| Check | 11/30/2018 | 103185 | TENTESTGEN | | -411.39 | -130,719.17 |
| Check | 11/30/2018 | 103370 | TENTESTGEN | | -410.29 | -131,129.46 |
| Check | 11/30/2018 | 103189 | TENTESTGEN | | -408.99 | -131,538.45 |
| Check | 11/30/2018 | 103132 | TENTESTGEN | | -406.57 | -131,945.02 |
| Check | 11/30/2018 | 103222 | TENTESTGEN | | -403.41 | -132,348.43 |
| Check | 11/30/2018 | 103145 | TENTESTGEN | | -400.35 | -132,748.78 |
| Check | 11/30/2018 | 103163 | TENTESTGEN | | -398.29 | -133,147.07 |
| Check | 11/30/2018 | 103125 | TENTESTGEN | | -396.95 | -133,544.02 |
| Check | 11/30/2018 | 103220 | TENTESTGEN | | -387.89 | -133,931.91 |
| Check | 11/30/2018 | 103152 | TENTESTGEN | | -384.16 | -134,316.07 |
| Check | 11/30/2018 | 103212 | TENTESTGEN | | -382.70 | -134,698.77 |
| Check | 11/30/2018 | 103179 | TENTESTGEN | | -378.91 | -135,077.68 |
| Check | 11/30/2018 | 103267 | TENTESTGEN | | -377.82 | -135,455.50 |
| Check | 11/30/2018 | 103134 | TENTESTGEN | | -371.62 | -135,827.12 |
| Check | 11/30/2018 | 103371 | TENTESTGEN | | -366.83 | -136,193.95 |
| Check | 11/30/2018 | 103133 | TENTESTGEN | | -357.13 | -136,551.08 |
| Check | 11/30/2018 | 103165 | TENTESTGEN | | -349.08 | -136,900.16 |
| Check | 11/30/2018 | 103361 | TENTESTGEN | | -326.50 | -137,226.66 |
| Check | 11/30/2018 | 103225 | TENTESTGEN | | -317.59 | -137,544.25 |
| Check | 11/30/2018 | 103195 | TENTESTGEN | | -317.49 | -137,861.74 |
| Check | 11/30/2018 | 103313 | TENTESTGEN | | -316.40 | -138,178.14 |
| Check | 11/30/2018 | 103141 | TENTESTGEN | | -292.55 | -138,470.69 |
| Check | 11/30/2018 | 103142 | TENTESTGEN | | -292.26 | -138,762.95 |
| Check | 11/30/2018 | 103199 | TENTESTGEN | | -262.35 | -139,025.30 |
| Check | 11/30/2018 | 103319 | TENTESTGEN | | -260.94 | -139,286.24 |
| Check | 11/30/2018 | 103266 | TENTESTGEN | | -250.97 | -139,537.21 |
| Check | 11/30/2018 | 103257 | TENTESTGEN | | -242.54 | -139,779.75 |
| Check | 11/30/2018 | 103190 | TENTESTGEN | | -240.84 | -140,020.59 |
| Check | 11/30/2018 | 103259 | TENTESTGEN | | -239.34 | -140,259.93 |
| Check | 11/30/2018 | 103173 | TENTESTGEN | | -223.87 | -140,483.80 |
| Check | 11/30/2018 | 103273 | TENTESTGEN | | -214.25 | -140,698.05 |
| Check | 11/30/2018 | 103274 | TENTESTGEN | | -198.29 | -140,896.34 |
| Check | 11/30/2018 | 103231 | TENTESTGEN | | -190.74 | -141,087.08 |
| Check | 11/30/2018 | 103247 | TENTESTGEN | | -181.70 | -141,268.78 |
| Check | 11/30/2018 | 103128 | TENTESTGEN | | -174.39 | -141,443.17 |
| Check | 11/30/2018 | 103296 | TENTESTGEN | | -170.48 | -141,613.65 |
| Check | 11/30/2018 | 103318 | TENTESTGEN | | -170.43 | -141,784.08 |
| Check | 11/30/2018 | 103287 | TENTESTGEN | | -170.43 | -141,954.51 |
| Check | 11/30/2018 | 103307 | TENTESTGEN | | -166.33 | -142,120.84 |
| Check | 11/30/2018 | 103262 | TENTESTGEN | | -147.44 | -142,268.28 |
| Check | 11/30/2018 | 103223 | TENTESTGEN | | -137.98 | -142,406.26 |
| Check | 11/30/2018 | 103272 | TENTESTGEN | | -136.20 | -142,542.46 |
| Check | 11/30/2018 | 103323 | TENTESTGEN | | -134.41 | -142,676.87 |
| Check | 11/30/2018 | 103303 | TENTESTGEN | | -131.14 | -142,808.01 |
| Check | 11/30/2018 | 103121 | TENTESTGEN | | -127.09 | -142,935.10 |
| Check | 11/30/2018 | 103218 | TENTESTGEN | | -125.96 | -143,061.06 |
| Check | 11/30/2018 | 103244 | TENTESTGEN | | -125.96 | -143,187.02 |

9:42 AM

12/14/18

# Tenet Concepts, LLC
## Reconciliation Detail
### 1026 · 026 - Payroll Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 11/30/2018 | 103254 | TENTESTGEN | | -125.88 | -143,312.90 |
| Check | 11/30/2018 | 103202 | TENTESTGEN | | -125.50 | -143,438.40 |
| Check | 11/30/2018 | 103230 | TENTESTGEN | | -120.63 | -143,559.03 |
| Check | 11/30/2018 | 103364 | TENTESTGEN | | -117.99 | -143,677.02 |
| Check | 11/30/2018 | 103127 | TENTESTGEN | | -115.11 | -143,792.13 |
| Check | 11/30/2018 | 103175 | TENTESTGEN | | -68.04 | -143,860.17 |
| Check | 11/30/2018 | 103224 | TENTESTGEN | | -37.40 | -143,897.57 |
| Check | 11/30/2018 | 103363 | TENTESTGEN | | -20.21 | -143,917.78 |
| Check | 11/30/2018 | 103207 | TENTESTGEN | | -18.65 | -143,936.43 |
| Check | 11/30/2018 | 103250 | TENTESTGEN | | -18.65 | -143,955.08 |
| Check | 11/30/2018 | 103204 | TENTESTGEN | | -18.65 | -143,973.73 |
| Check | 11/30/2018 | 103221 | TENTESTGEN | | -18.65 | -143,992.38 |
| Check | 11/30/2018 | 103219 | TENTESTGEN | | -18.65 | -144,011.03 |
| Check | 11/30/2018 | 103252 | TENTESTGEN | | -18.65 | -144,029.68 |
| Check | 11/30/2018 | 103260 | TENTESTGEN | | -18.33 | -144,048.01 |
| Check | 11/30/2018 | 103138 | TENTESTGEN | | -18.01 | -144,066.02 |
| Check | 11/30/2018 | 103139 | TENTESTGEN | | -18.01 | -144,084.03 |
| Check | 11/30/2018 | 103159 | TENTESTGEN | | -18.01 | -144,102.04 |
| Check | 11/30/2018 | 103164 | TENTESTGEN | | -18.01 | -144,120.05 |
| Check | 11/30/2018 | 103166 | TENTESTGEN | | -18.01 | -144,138.06 |
| Check | 11/30/2018 | 103129 | TENTESTGEN | | -18.00 | -144,156.06 |
| | Total Checks and Payments | | | | -144,156.06 | -144,156.06 |
| | Total Uncleared Transactions | | | | -144,156.06 | -144,156.06 |
| Register Balance as of 11/30/2018 | | | | | -81,510.56 | 157,960.90 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| General Journal | 12/05/2018 | 138 | | | -350,000.00 | -350,000.00 |
| General Journal | 12/11/2018 | 143 | | | -220,000.00 | -570,000.00 |
| Check | 12/12/2018 | JE | ADP | | -175,507.48 | -745,507.48 |
| Check | 12/12/2018 | JE | ADP | | -123,625.52 | -869,133.00 |
| Check | 12/12/2018 | JE | ADP | | -8,458.15 | -877,591.15 |
| Check | 12/12/2018 | JE | ADP | | -384.27 | -877,975.42 |
| | Total Checks and Payments | | | | -877,975.42 | -877,975.42 |
| | **Deposits and Credits - 4 items** | | | | | |
| General Journal | 12/05/2018 | 137 | | | 100,000.00 | 100,000.00 |
| General Journal | 12/05/2018 | 137 | | | 324,459.95 | 424,459.95 |
| General Journal | 12/11/2018 | 142 | | | 100,000.00 | 524,459.95 |
| General Journal | 12/11/2018 | 142 | | | 398,000.00 | 922,459.95 |
| | Total Deposits and Credits | | | | 922,459.95 | 922,459.95 |
| | Total New Transactions | | | | 44,484.53 | 44,484.53 |
| **Ending Balance** | | | | | **-37,026.03** | **202,445.43** |

12:39 PM

12/06/18

# Tenet Concepts, LLC
# Reconciliation Detail
### 1025 · 025 - General Account -Regions, Period Ending 11/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 307,139.58 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 26 items** | | | | | | |
| Bill Pmt -Check | 10/25/2018 | 3759 | ENTRENCLAI | X | -44,444.09 | -44,444.09 |
| Bill Pmt -Check | 10/30/2018 | 3760 | DENSEL000 | X | -1,862.10 | -46,306.19 |
| Bill Pmt -Check | 10/31/2018 | 3761 | USTUSTPAY | X | -31,403.57 | -77,709.76 |
| Bill Pmt -Check | 11/02/2018 | ACH | FIRINSFUN | X | -47,926.71 | -125,636.47 |
| Bill Pmt -Check | 11/06/2018 | 3762 | CLECOMHRM | X | -1,000.00 | -126,636.47 |
| Bill Pmt -Check | 11/06/2018 | EFT | COMBANENT | X | -21.94 | -126,658.41 |
| Bill Pmt -Check | 11/07/2018 | EFT | COMBANENT | X | -28,865.00 | -155,523.41 |
| Bill Pmt -Check | 11/07/2018 | 3763 | MCDSANDER | X | -10,000.00 | -165,523.41 |
| General Journal | 11/09/2018 | 133 | | X | -352.16 | -165,875.57 |
| Bill Pmt -Check | 11/13/2018 | 3764 | CONTECLLC | X | -1,326.06 | -167,201.63 |
| General Journal | 11/14/2018 | 132 | | X | -145,000.00 | -312,201.63 |
| Bill Pmt -Check | 11/14/2018 | 3765 | CLECOMHRM | X | -2,924.10 | -315,125.73 |
| Bill Pmt -Check | 11/15/2018 | EFT | REGBAN000 | X | -97,517.56 | -412,643.29 |
| Bill Pmt -Check | 11/16/2018 | EFT | ELEFLEMAN | X | -71,451.63 | -484,094.92 |
| Bill Pmt -Check | 11/16/2018 | ACH | ACCBACKGR | X | -9,512.90 | -493,607.82 |
| Bill Pmt -Check | 11/19/2018 | EFT | ACCFUNINS | X | -24,239.07 | -517,846.89 |
| Bill Pmt -Check | 11/19/2018 | 3766 | COX, BRIAN EXPRT | X | -520.00 | -518,366.89 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | X | -26,263.29 | -544,630.18 |
| Bill Pmt -Check | 11/20/2018 | 3767 | FORPROLLP | X | -15,000.00 | -559,630.18 |
| Bill Pmt -Check | 11/20/2018 | EFT | ENTRENCAR | X | -11,248.35 | -570,878.53 |
| Bill Pmt -Check | 11/20/2018 | 3768 | MCDSANDER | X | -10,000.00 | -580,878.53 |
| Bill Pmt -Check | 11/20/2018 | EFT | COMBANENT | X | -44.10 | -580,922.63 |
| Bill Pmt -Check | 11/26/2018 | EFT | BCBSTX000 | X | -30,656.19 | -611,578.82 |
| Bill Pmt -Check | 11/27/2018 | 3769 | DENSEL000 | X | -1,666.10 | -613,244.92 |
| Bill Pmt -Check | 11/27/2018 | 3770 | WAGEWORKS | X | -40.70 | -613,285.62 |
| Bill Pmt -Check | 11/28/2018 | ACH | WEXFLEUNI | X | -2,143.11 | -615,428.73 |
| Total Checks and Payments | | | | | -615,428.73 | -615,428.73 |
| **Deposits and Credits - 2 items** | | | | | | |
| General Journal | 11/07/2018 | 128 | | X | 260,000.00 | 260,000.00 |
| General Journal | 11/14/2018 | 132 | | X | 250,000.00 | 510,000.00 |
| Total Deposits and Credits | | | | | 510,000.00 | 510,000.00 |
| Total Cleared Transactions | | | | | -105,428.73 | -105,428.73 |
| **Cleared Balance** | | | | | -105,428.73 | 201,710.85 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 03/15/2018 | 3666 | MAIN, PATRICK E... | | -18.45 | -18.45 |
| Bill Pmt -Check | 03/22/2018 | 3669 | SIMMONS, BRIAN ... | | -20.61 | -39.06 |
| Bill Pmt -Check | 08/08/2018 | 3717 | FRANCO, PEDRO ... | | -30.00 | -69.06 |
| Bill Pmt -Check | 08/27/2018 | 3731 | DIAZ, LUIS EXPRT | | -100.00 | -169.06 |
| Total Checks and Payments | | | | | -169.06 | -169.06 |
| Total Uncleared Transactions | | | | | -169.06 | -169.06 |
| **Register Balance as of 11/30/2018** | | | | | -105,597.79 | 201,541.79 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 12/03/2018 | EFT | FIRINSFUN | * | -47,926.71 | -47,926.71 |
| Bill Pmt -Check | 12/04/2018 | 3771 | MAACO000 | | -4,544.28 | -52,470.99 |
| Total Checks and Payments | | | | | -52,470.99 | -52,470.99 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 12/03/2018 | | | | 161.68 | 161.68 |
| Deposit | 12/03/2018 | | | | 2,544.28 | 2,705.96 |
| General Journal | 12/05/2018 | 138 | | | 350,000.00 | 352,705.96 |
| Total Deposits and Credits | | | | | 352,705.96 | 352,705.96 |
| Total New Transactions | | | | | 300,234.97 | 300,234.97 |
| **Ending Balance** | | | | | 194,637.18 | 501,776.76 |

8:26 AM

12/20/18

Accrual Basis

# Tenet Concepts, LLC
# Profit & Loss
### November 2018

|  | Nov 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4050 · Sales | 1,143,150.67 |
| 4070 · Services | 71.85 |
| **Total Income** | 1,143,222.52 |
| **Cost of Goods Sold** | |
| 5050 · Employee Direct Labor | 969,779.99 |
| 5060 · Benefits | 25,311.42 |
| 5001 · Tollway/ Monthly charges | 6,456.22 |
| 5002 · Fuel | 5,141.68 |
| 5003 · Truck Lease | -70,653.91 |
| 5100 · Safety & Security | 25,471.09 |
| **Total COGS** | 961,506.49 |
| **Gross Profit** | 181,716.03 |
| **Expense** | |
| 6120 · Bank Service Charges | 375.96 |
| 6130 · Claim | 30,764.30 |
| 6150 · Depreciation Expense | 112.29 |
| 6169 · Equipment | 264.60 |
| 6175 · Uniforms | -852.66 |
| 6180 · Insurance | 4,804.54 |
| 6270 · Professional Fees | 56,079.04 |
| 6290 · Rent | 6,215.68 |
| 6300 · Repairs & Maintenance | 520.00 |
| 6340 · Telephone | 705.29 |
| 6350 · Travel & Ent | 855.25 |
| 6390 · Utilities | 300.00 |
| 6500 · Office Expense | 88.68 |
| 6550 · Supplies | 1,984.15 |
| 6560 · Payroll Expenses | 56,724.09 |
| **Total Expense** | 158,941.21 |
| **Net Ordinary Income** | 22,774.82 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 7000 · Income Tax | 1,000.00 |
| 8010 · Other Expenses | 1,000.00 |
| **Total Other Expense** | 2,000.00 |
| **Net Other Income** | -2,000.00 |
| **Net Income** | 20,774.82 |

8:23 AM

12/20/18

Accrual Basis

**Tenet Concepts, LLC**
**Balance Sheet**
**As of November 30, 2018**

|  | Nov 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1026 · 026 - Payroll Account -Regions | 157,960.90 |
| 1025 · 025 - General Account -Regions | 201,541.79 |
| **Total Checking/Savings** | 359,502.69 |
| **Accounts Receivable** | |
| 1201 · Accounts Receivable | 575,156.71 |
| **Total Accounts Receivable** | 575,156.71 |
| **Other Current Assets** | |
| 1205 · Accounts Receivable - Accruals | 13,751.77 |
| 1209 · Deposit Allowance | 155,317.81 |
| 1510 · Employee Advances | 1,692.95 |
| 1511 · Security Deposit | 19,944.58 |
| 1519 · Prepaid | 84,966.57 |
| 1520 · Prepaid Insurance | 55,011.51 |
| 1525 · Prepaid Tax | 126,813.76 |
| **Total Other Current Assets** | 457,498.95 |
| **Total Current Assets** | 1,392,158.35 |
| **Fixed Assets** | |
| 1515 · Computer | 13,174.18 |
| 1516 · Office Equipment | 4,647.40 |
| 1518 · Total Accumulated Depreciation | -17,821.58 |
| **Total Fixed Assets** | 0.00 |
| **TOTAL ASSETS** | **1,392,158.35** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 50,890.85 |
| **Total Accounts Payable** | 50,890.85 |
| **Credit Cards** | |
| 2040 · Corporate Credit Cards | 130,156.56 |
| **Total Credit Cards** | 130,156.56 |
| **Other Current Liabilities** | |
| 2025 · Accounts Payable - Accruals | 196,105.05 |
| 2030 · Insurance Accrual | 533,527.23 |
| 2125 · Payroll Liability - Accruals | 422,764.69 |
| 2150 · Payroll Tax Liabilities - Accr. | 211.34 |
| 2210 · Income & Property Taxes | 11,000.00 |
| 2250 · Reserve | 5,652.47 |
| 2350 · Credit Line | 0.90 |
| 2375 · Working Capital Liability | 24,845.20 |
| **Total Other Current Liabilities** | 1,194,106.88 |
| **Total Current Liabilities** | 1,375,154.29 |
| **Total Liabilities** | 1,375,154.29 |
| **Equity** | |
| 3100 · Distribution | -140,000.00 |
| 3300 · Retained Earnings | -69,153.10 |
| 3400 · Additional Paid in Capital | 211,470.50 |
| Net Income | 14,686.66 |
| **Total Equity** | 17,004.06 |
| **TOTAL LIABILITIES & EQUITY** | **1,392,158.35** |